# EXHIBIT 22
# Fourth Judicial District Court, Utah, Snyder v. Snyder, Request for Hearing Filed December 8, 2010

Raymond Max Snyder
Po Box 69
Aurora, Utah 84620
801 |
maxsnyder@yahoo.com

FORTH DISTRICT COURT

IN AND FOR THE STATE OF UTAH

SIXTH DISTRICT COURT
2020 DEC -8 AM 9:22
CLERK

| | |
|---|---|
| LAUARA ANN SNYDER,<br>Plaintiff,<br>vs.<br>RAYMOND MAX SNYDER,<br>Defendant | Case No.: 206600609<br><br>REQUEST FOR HEARING OF NOTICE OF REGISTRATION OF FOREIGN JUDGMENT AND MOTION FOR SANCTIONS AND ATTORNEY FEES FOR VIOLATIN OF UTAH CODE 78B-13-108 |

Defendant Raymond Max Snyder respectively requests a hearing in Plaintiff Lauara Ann Snyder's Notice of Registration of Foreign Judgment. The Notice of Registration of Foreign Judgment was not made in accordance with Utah Code 78-13-108.

Plaintiff knew this matter was on appeal with the Nevada Supreme Court, that there had been Motions to Stay filed with the Nevada Supreme Court as well as the Elko County Fourth District Court of Nevada. Plaintiff's actions in trying to slide this Default Judgment past Defendant was made in bad faith in an effort to circumvent the Nevada Courts.

Defendant Raymond Max Snyder anticipates the hearing in this matter may take three days and respectively asks time to obtain counsel. Defendant will request Sanctions and Attorney fees.

**Defendant's Initial Disclosures**

Exhibit A: Plaintiff's Request of Registration of Foreign Judgment and accompanying documents.

Exhibit B: Order of the Supreme Court of Nevada dated November 25, 2020 and Defendants accompanying Motion to Stay.

Exhibit C: Defendant's third Motion to Stay with the Fourth District Court in Elko Nevada.

Exhibit D: Defendant's second Motion to Strike/Stay with the Fourth District Court in Elko Nevada.

Exhibit E: Defendant's first Motion to Stay with the Fourth District Court in Elko Nevada.

Exhibit F: Motion for Telephone Hearing.

Exhibit G. Cancellation of Hearing

Exhibit H. Notice of Hearing

Exhibit I Reciept of Notice of Hearing and Request to do telephonically.

Exhibit J: Notice of Hearing

Dated this 8 of December, 2010.

Raymond Max Snyder

## AFFIDAVAVIT OF RAYMOND MAX SNYDER

I, Raymond Max Snyder, after being duly sworn and upon oath state the following:

1. I am the Claimant in the above action.
2. I PREPARED THE FOREGOING REQUEST FOR HEARING OF NOTICE OF REGISTRATION OF FOREIGN JUDGMENT AND MOTION FOR SANCTIONS AND ATTORNEY FEES FOR VIOLATIN OF UTAH CODE 78B-13-108

I have examined it and hereby affirm its contents to be true and correct.

Dated this 8 Day of December,

Raymond Max Snyder

Raymond M Snyder

This is to certify that on the 8 day of December, 2020, before me the undersigned authority personally appeared, Raymond Max Snyder, to me known and known to be the identical individual mentioned in and who executed the foregoing

STATE OF UTAH )
:
COUNTY OF SEVIER )

SUBSCRIBED AND SWORN to before me this 8 day of December, 2020.

Sharon Oldroyd

NOTARY PUBLIC

Residing at Richfield

My Commission Expires 02-06-2022

NOTARY PUBLIC
SHARON OLDROYD
Commission No. 698734
Commission Expires
FEBRUARY 06, 2022
STATE OF UTAH

# EXHIBIT A

Matthew R. Howell (6571)
FILLMORE SPENCER, LLC
3301 N. University Avenue
Provo, Utah 84604
Tel: (801) 426-8200
mhowell@fslaw.com

Attorneys for Lauara Ann Snyder

IN THE SIXTH DISTRICT COURT IN AND FOR

SEVIER COUNTY, STATE OF UTAH

| | |
|---|---|
| LAUARA ANN SNYDER,<br>Plaintiff,<br>v.<br>RAYMOND MAX SNYDER,<br>Defendant. | REQUEST TO REGISTER A FOREIGN JUDGMENT<br><br>Civil No. 206600609<br>Judge Wallace A Lee |

COMES NOW, Plaintiff LAUARA ANN SNYDER, by and through its undersigned counsel, and requests the following:

1. The Judgment entered by the Fourth Judicial District Court in and for Elko, Nevada, and contemporaneously filed herewith in this matter be registered under the Utah Foreign Judgment Act, Utah Code Ann, § 78B-5-301 et seq., which provides the Court the necessary jurisdiction.

2. This request is supported by the Declaration of Matthew R. Howell previously filed in support of such registration.

3. This request is accompanied by a proposed Notice of Registration of Foreign Judgment.

DATED this 1st day of December, 2020.

FILLMORE SPENCER, LLC

/s/ Matthew R. Howell
Matthew R. Howell
3301 N. University Avenue
Provo, Utah 84604

Attorneys for Lauara Ann Snyder

CERTIFICATE OF SERVICE

I hereby certify that on this 1st day of December, 2020, I served a true and correct copy of the foregoing REQUEST TO REGISTER A FOREIGN JUDGMENT by U.S. mail, postage prepaid, to each of the following:

RAYMOND MAX SNYDER
P.O. Box 69
Aurora, UT 84620

/s/ Matthew R. Howell

No. DR-MD-17-757

Dept. 1

IN THE DISTRICT COURT OF THE FOURTH JUDICIAL DISTRICT

OF THE STATE OF NEVADA, IN AND FOR THE COUNTY OF ELKO

---

I, KRISTINE JAKEMAN, County Clerk and Ex-Officio Clerk of the Fourth Judicial District Court of the State of Nevada, in and for the County of Elko, do hereby certify that I have compared the foregoing with the original thereof, and that I am the keeper of said original, keeping the same on file in my office as the legal custodian, and keeper of the same under the laws of the State of Nevada; and I further certify that the foregoing copy attached hereto is a full, true and correct copy of JUDGMENT in Case No. DR-MD-17-757, Dept. 1, entitled: RAYMOND MAX SNYDER, PLAINTIFF/COUNTER DEFENDANT VS. LAUARA ANN SNYDER, DEFENDANT/COUNTER CLAIMAINT / LAUARA ANN SNYDER, THIRD PARTY PLAINTIFF VS. CASEY SNYDER, THIRD-PARTY DEFENDANT, now on file in my office.

I do further certify that the same has not been altered, amended or set aside, and is still in full force and effect.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Seal of said Court this 12th day of November, 20__.

[signature]

KRISTINE JAKEMAN, ELKO COUNTY CLERK

(4)

I, **WILLIAM MADDOX**, Senior Judge of the Fourth Judicial District Court of the State of Nevada, in and for the County of Elko, do hereby certify that said Court is a Court of Record, having a Clerk and a Seal; that **KRISTINE JAKEMAN**, who has signed the annexed attestation, is the duly elected and qualified County Clerk of the County of Elko, and was at the time of signing said attestation, Ex-Officio Clerk of said Court; that said signature is her genuine handwriting, and that all her official acts as such Clerk are entitled to full faith and credit.

I do further certify that said attestation is in due form of law.

WITNESS my hand this 16 day of November, 20 20.

William G. Maddox
Senior Judge of the Fourth Judicial District Court in and for the County of Elko, State of Nevada

STATE OF NEVADA )
: ss.
COUNTY OF ELKO )

I, **KRISTINE JAKEMAN**, County Clerk and Ex-Officio Clerk of the Fourth Judicial District Court of the State of Nevada, in and for the County of Elko, do hereby certify that **WILLIAM MADDOX**, whose name is subscribed to the preceding Certificate, is the Judge of said Court, duly appointed and qualified, and that the signature of said Judge to said Certificate is genuine.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Seal of the said Court this 23rd day of November, 20 20.

Kristine Jakeman
KRISTINE JAKEMAN, ELKO COUNTY CLERK

Shawn B Meador, Esq.
Nevada Bar No. 338
Shay L. Wells, Esq.
Nevada Bar No. 12130
Bronagh M. Kelly, Esq.
Nevada Bar No. 14555
**WOODBURN AND WEDGE**
6100 Neil Road, Suite 500
Post Office Box 2311
Reno, Nevada 89505
Telephone: (775) 688-3008
Facsimile: (775) 688-3088

*Attorneys for Defendant Counter Claimant and Third-Party Plaintiff*

FOURTH JUDICIAL DISTRICT COURT
FILED IN OPEN COURT
Date: 11/10/20
Time: 1:41 p.m.
Clerk: [illegible]

FOURTH JUDICIAL DISTRICT COURT

ELKO COUNTY NEVADA

RAYMOND MAX SNYDER,

Plaintiff/Counter Defendant,

vs.

LAUARA ANN SNYDER,

Defendant/Counter Claimant.

Case No. DR-MD-17-757

Dept. 1

LAUARA ANN SNYDER,

Third-Party Plaintiff,

vs.

CASEY SNYDER,

Third-Party Defendant.

## JUDGMENT

Having reviewed the Supplement to First Motion for Order to Show Cause; Second Motion for Order to Show Cause; And Motion to Reduce Outstanding Sums to Judgment filed





(6)

by Defendant and counter Claimant Laura Snyder, nka Lauara Lisk, and no timely opposition having been filed, and good cause appearing therefore:

**IT IS HEREBY ORDERED** that:

Judgment is entered in favor of Defendant and Counter Claimant, Lauara Lisk, fka Lauara Snyder, and against Plaintiff and Counter Defendant, Raymond Snyder, together with pre-judgment interest, for the following amounts: 1) $50,000 for legal fees; 2) $109,063.96, for one-half of the joint bank account; 3) $75,000 for one-half of the fees paid to Mr. Heideman; 4) $120,000 for the net cost of improvements to the real property, and 5) $4,000 for the monthly payments of $2,000 ordered to be paid to Ms. Lisk beginning October 1, 2020 and each month thereafter for a period of 150 months. Thus, the total judgement entered against in favor of Defendant and Counter Claimant, Lauara Lisk, fka Lauara Snyder, and against Plaintiff and Counter Defendant, Raymond Snyder, shall be a total of $358,063.96, together with interest at the legal rate from the date each sum was due under the Decree until paid in full.

**IT IS FURTHER ORDERED** that:

Interest shall accrue on the total judgment amount at the legal rate as set forth in NRS 17.130(2) from the date of judgments until paid in full. The rate must be adjusted accordingly on each January 1 and July 1 thereafter until the judgment is satisfied.

**LET THE JUDGMENT BE ENTERED ACCORDINGLY.**

**IT IS SO ORDERED** this ___ day of November, 2020.

ROBERT E. ESTES
SENIOR JUDGE

Matthew R. Howell (6571)
FILLMORE SPENCER, LLC
3301 N. University Avenue
Provo, Utah 84604
Tel: (801) 426-8200
mhowell@fslaw.com

Attorneys for Lauara Ann Snyder

IN THE SIXTH DISTRICT COURT IN AND FOR

SEVIER COUNTY, STATE OF UTAH

| | |
|---|---|
| LAUARA ANN SNYDER,<br>Plaintiff,<br>v.<br>RAYMOND MAX SNYDER,<br>Defendant. | DECLARATION OF MATTHEW R. HOWELL<br>Civil No. 206600609<br>Judge Wallace A Lee |

I, Matthew R. Howell, do hereby declare and state, as follows:

1. I am over the age of twenty-one and the statements herein are based upon my own personal knowledge and research related to the above-encaptioned matter.

2. I am counsel for LAUARA ANN SNYDER ("Plaintiff") in the above-encaptioned litigation and have been retained to domesticate the judgment previously entered in favor of Plaintiff against RAYMOND MAX SNYDER ("Defendant") in

*Raymond Max Snyder v. Lauara Ann Snyder*, Case No. DR-Md-17-757 (Department 1) on November 10, 2020, by the Fourth Judicial District Court in and for Elko County, Nevada (the "Foreign Litigation").

3. The last known mailing address for Defendant is P.O. Box 69, Aurora, UT 84620.

4. The mailing address of Plaintiff is P.O. Box 4190, West Wendover, Nevada 89883.

5. No stay has been issued on the judgment entered in the Foreign Litigation.

I declare under criminal penalty under the law of Utah that the foregoing is true and correct.

Signed on the 1st day of December, 2020, at Provo, Utah County, Utah.

FILLMORE SPENCER, LLC

/s/ Matthew R. Howell
Matthew R. Howell
3301 N. University Avenue
Provo, Utah 84604

Attorneys for Lauara Ann Snyder

a

CERTIFICATE OF SERVICE

I hereby certify that on this 1st day of December, 2020, I served a true and correct copy of the foregoing DECLARATION OF MATTHEW R. HOWELL by U.S. mail, postage prepaid, to each of the following:

RAYMOND MAX SNYDER
P.O. Box 69
Aurora, UT 84620

/s/Matthew R. Howell

The Order of the Court is stated below:
Dated: December 01, 2020 11:59:06 AM
/s/ KERI SARGENT
District Court Clerk

Matthew R. Howell (6571)
FILLMORE SPENCER, LLC
3301 N. University Avenue
Provo, Utah 84604
Tel: (801) 426-8200
mhowell@fslaw.com

Attorneys for Lauara Ann Snyder

IN THE SIXTH DISTRICT COURT IN AND FOR

SEVIER COUNTY, STATE OF UTAH

| | |
|---|---|
| LAUARA ANN SNYDER,<br>Plaintiff,<br>v.<br>RAYMOND MAX SNYDER,<br>Defendant. | NOTICE OF REGISTRATION OF FOREIGN JUDGMENT<br><br>Civil No. 206600609<br><br>Judge Wallace A Lee |

TO: RAYMOND MAX SNYDER:

PLEASE TAKE NOTICE THAT:

1. Under Utah Code Ann. § 78B-5-301 et seq., the attached Default Judgment has been registered as a judgment of this Court on 1st day of December, 2020.

2. As of the date above, the Default Judgment is enforceable in the same manner as an order issued

by this Court.

3. You have the right to request a hearing to contest the validity of the order.

4. You may request a hearing by filing a Request for Hearing with the Court at 137 N Freedom Blvd, Provo, UT 84601.

5. At a hearing, you may assert that:

a. The issuing court did not have jurisdiction;

b. The order has been vacated, stayed, or modified by a court having jurisdiction to do so; or

c. You were entitled to notice in the proceedings before the issuing court, but notice was not given in accordance with the standards of Utah Code Ann. § 78B-13-108.

6. Failure to contest the validity of Default Judgment will result in confirmation of the order and preclude further contest about any matter that could have been asserted.

**THIS ORDER SHALL BE EFFECTIVE WHEN DATED AND STAMPED ON PAGE ONE.**

CERTIFICATE OF SERVICE

I hereby certify that on this 1st day of December, 2020, I served a true and correct copy of the foregoing NOTICE OF REGISTRATION OF FOREIGN JUDGMENT by U.S. mail, postage prepaid, to each of the following:

RAYMOND MAX SNYDER
P.O. Box 69
Aurora, UT 84620

/s/ Matthew R. Howell

13

# EXHIBIT B

# IN THE SUPREME COURT OF THE STATE OF NEVADA

RAYMOND MAX SNYDER,
Appellant,
vs.
LAUARA ANN SNYDER,
Respondent.

No. 81887

FILED
NOV 25 2020
ELIZABETH A. BROWN
CLERK OF SUPREME COURT
BY S.Young
DEPUTY CLERK

## *ORDER*

On October 16, 2020, this court entered an order directing transmission of the record on appeal. Respondent has now filed a motion for reconsideration of that order. Respondent contends that appellant's notice of appeal is "legally without merit and must be disregarded" because appellant filed the notice of appeal in pro se while he was represented by counsel, in violation of 4JDCR 13(1). Without an "effective" notice of appeal, respondent asserts, this court lacks jurisdiction to consider this appeal. Based on respondent's arguments, it appears respondent actually seeks to dismiss this appeal for lack of jurisdiction. The motion is thus treated as a motion to dismiss. Appellant has filed an opposition and related documents, to which respondent has responded.

This court "cannot allow the operation of a local rule of procedure or the actions of a court clerk to impair the right of any person to prosecute an appeal to this court." *Craine v. Eighth Judicial Dist. Court*, 107 Nev. 554, 556, 816 P.2d 451, 452 (1991). 4JDCR 13(1) does not apply

to the notice of appeal filed by appellant pro se. *Cf. id.* at 556-57, 816 P.2d at 452-53 (concluding that a local rule providing that "all motions, petitions, pleadings or other papers delivered to the clerk of the court by a defendant who has counsel of record will not be filed" did not apply to a notice of appeal from an order denying a petition for postconviction relief that was filed in pro se.). Accordingly, the motion to dismiss this appeal is denied.

Respondent has provided this court with a copy of a district court order, entered after the filing of the notice of appeal, stating that all documents personally filed by appellant while he had counsel of record "are unauthorized and shall be disregarded for all purposes." This order has no effect with respect to the notice of appeal filed in this court or this court's jurisdiction over this appeal.

Respondent also argues that the notice of appeal was prematurely filed after the filing of a motion for a new trial. However, the district court docket sheet indicates that the notice of appeal was filed prior to the motion for a new trial. Accordingly, it appears that the notice of appeal is not premature. *See* NRAP 4(a)(4), (6).

Appellant moves for a stay pending appeal and respondent opposes the motion. Appellant does not assert or demonstrate that he moved for relief in the district court in the first instance and that the district court denied the motion, or that moving first in the district court would be impracticable. *See* NRAP 8(a)(2)(A). Appellant also fails to include argument, facts, and relevant portions of the record in support of the motion. *See* NRAP 8(a)(2)(B). Accordingly, the motion for a stay is denied without prejudice.

Finally, appellant has filed copies of several documents filed in the district court. As these documents do not request any specific relief from this court, this court takes no action on these documents.

It is so ORDERED.

_______________, J.
Gibbons

_______________, J.
Stiglich

_______________, J.
Silver

cc: Chief Judge, The Fourth Judicial District Court
Hon. Robert E. Estes, Senior Judge
Raymond Max Snyder
Woodburn & Wedge
Elko County Clerk

Raymond Max Snyder
PO Box 69
Aurora, Utah 8462p
801-641-6822 |
maxsnyder@yahoo.com

IN THE SUPREME COURT OF THE STATE OF NEVADA

| | |
|---|---|
| RAYMOND MAX SNYDER,<br>Appellant,<br>vs.<br>LAUARA ANN SNYDER,<br>Respondent | Case No.: 81887<br><br>MOTION TO STAY JUDGMENT |

Pursuant to NRAP Rule 8(c)(2) Appellant Raymond Max Snyder moves the court for a MOTION FOR TO STAY JUDGMENT of the District Court's Order in Case No. DR-MD-17-757.

Moving in the District Court would be impracticable under NRAP 8(a)(2)(A) as Judge Estes had, has been and is prejudiced against Plaintiff and has so indicated in his Order dated September 11, 2020 wherein Judge Estes berates Mr. Snyder. SEE EXHIBIT 1 pgs. 1 - 3. Judge Estes was poisoned by Defendant's attorney and simply followed his recommendations. As a result, Judge Estes cannot be expected to sign and has refused to sign Mr. Snyder's MOTION TO STAY. Judge Estes "cannot perform his function as a neutral arbitrator of justice." *Martin Theatre Corp. v. Schine Chain Theatres, Inc., 278, 801 )2d Cir. 1960).*

Judge Estes failed to review the pleading record prior to or following trial and unfairly awarded Ms. Snyder an unequal distribution of the community estate. SEE EXHIBIT 1 pg. 7. Judge Estes awarded Ms. Snyder half of Mr. Snyder's disability award which he received in 2015, declaring it was workers compensation checks for worked missed as a result of Mr. Snyder work related injury. SEE EXHIBIT 1 pg. 8. Mr. Snyder was laid off in December 2007 and retired in January 2008. The disability

award was made in 2015 7-8 years later and was not compensation for lost wages. Judge Estes simply relied on the testimony of Ms. Snyder stating these were workers compensations for missed work.

Judge Estes accepted Ms. Snyder claim that the couple spent in excess of $250,000.00 in improvements on Mr. Snyder's separate property without reviewing Ms. Snyder documentation, her trial Exhibit J. SEE EXHIBIT 2, Ms. Snyder's Trial Exhibit J.. There is not a single receipt attached with this compilation of charges. We have no idea what any of these charges are for or how they were used except for the more egregious like those at the top of Defendant's bates numbered pg. LS005443 which were made in Russia by Mr. Snyder while hunting. It should also be noted that these bates numbered documents were never provided Plaintiff during discovery, nor was he allowed to see them at trial.

Judge Estes has been prejudiced and therefore cannot perform his function as a neutral arbitrator of justice.

Mr. Snyder filed Motions to Stay with the Trial Court. Judge Estes declined to rule on those. Thus Mr. Snyder cannot rely on the District Court and/or Judge Estes for a Motion to Stay.

Moving on the District Court again would be impracticable. Plaintiff respectively request an Order staying the District Court's Order.

Dated this 2nd of December, 2020.

Raymond Max Snyder

EXHIBIT 1

Case No. DR-MD-17-757

Dept. No. 1

IN THE FOURTH JUDICIAL DISTRICT COURT

OF THE STATE OF NEVADA, IN AND FOR THE COUNTY OF ELKO

RAYMOND MAX SNYDER,

Plaintiff,

V.

LAUARA ANN SNYDER,

Defendant.

_______________________________/

**FINDINGS OF FACT; CONCLUSIONS OF LAW; AND DECREE OF DIVORCE**

This matter came before the Court for trial on August 18, 2018, on Plaintiff's Complaint for Divorce. Present at said hearing were Raymond Max Snyder (hereinafter "Plaintiff") and Lauara Ann Snyder (hereinafter "Defendant"). Plaintiff was represented by Aaron Bushur, Esq. and Defendant was represented by Shawn B. Meador, Esq.

**Based on the evidence admitted, the Court finds and concludes as follows:**

1. Defendant has resided in the State of Nevada for a period of more than six (6) weeks immediately preceding the commencement of this action. Defendant filed an Answer to the Complaint in this matter and did not object to this Court's jurisdiction until the first day of trial. Defendant did not move for dismissal. Rather, Defendant moved to be treated as the plaintiff in this matter. The Court finds that there is jurisdiction over both parties and Defendant was not prejudiced.

2. Plaintiff and Defendant were married on or about October 13, 2001, in Aurora, Utah.

3. Mrs. Snyder in not pregnant. No children were born the issue of this marriage.

4. The parties are incompatible in marriage.

5. Plaintiff has violated the rules of discovery and Orders of this Court. Plaintiff is in contempt of Court, specifically in refusing to provide documents and violating this Court's injunction to not share his son's attorney earlier in this case.

6. Plaintiff is not credible for the following reasons:

a. Plaintiff falsely claimed residency in Nevada;

b. Plaintiff's testimony at trial differed from his deposition testimony in numerous instances;

c. Plaintiff's testimony was vague, evasive, and answers to questions were incomplete;

d. Plaintiff's testimony regarding several checks distributed from community property to Wendover Ambulance did not include the reasons for the transferral of funds;

e. Plaintiff alleged that Defendant stole documents, but provides no evidence to support his allegations;

f. Plaintiff attempted to gain an advantage in this litigation by filing numerous police reports espousing spurious accusations against Defendant, Defendant's attorney, and Plaintiff's own attorney;

g. Plaintiff is found to be in contempt of Court for paying Justin Hiedeman Esq. $150,000 in community funds in violation of this Court's Orders;

h. Plaintiff interfered numerous times in Defendant's businesses, including instructing employees to disobey Defendant, disparaging Defendant's

reputation and control over the business, and made attempts to surreptitiously record Defendant;

i. Plaintiff attempt to surreptitiously sell Wendover Ambulance, Defendant's personal and separate property, was reckless and a breach of Plaintiff's fiduciary duty to the community estate;

7. Plaintiff's actions and behavior have constituted waste of the community estate, especially concerning the frivolous North Carolina lawsuit. Because of Plaintiff's purposeful waste, likely tortious behavior to gain a legal advantage in this lawsuit and incredulous testimony, an unequal distribution of the community estate is warranted. *See* NRS 125.150(1)(b), and Putterman v. Putterman, 113 Nev. 606, 609, 939 P.2d 1047, 1049 (1997).

8. The Defendant, Mrs. Snyder, is a credible witness.

**Division of Community Estate**

9. The businesses known as Mountain West, Inc, Wendover Ambulance, Collections Inc., and Mesa Business Park LLC are awarded to Defendant as her separate property, pursuant to NRS 123.130, Campbell v. Campbell, 101 Nev. 380, 383, 705 P.2d 154, 156 (1985) and the parties' post-nuptial agreement. Plaintiff has been inconsistent as to his percentage of his claim to the businesses, he has produced no evidence demonstrating his ownership of any part of the businesses, and he has produced no evidence showing that the businesses increased in value over the course of the marriage. To the contrary, Defendant has demonstrated to the Court that Plaintiff was amply compensated for any and all work he did for the businesses. *See* Devries v. Gallio, 128 Nev. 706, 710, 290 P.3d 260, 263 (2012).

10. The house located at 1850 Interchange Rd., Aurora, Utah is awarded to Plaintiff as his separate property. Plaintiff shall reimburse Defendant in the amount of $130,000 for improvements made to this house. Community funds were spent on

improvement to this house and the value of the home increased as a result of the improvements.

11. The house located at 637 Mesa St., West Wendover, Nevada is awarded to Defendant as her separate property. Defendant shall reimburse Plaintiff in the amount of $10,000 for improvements made to this house. Community funds were spent on improvement to this house and the value of the home increased as a result of the improvements.

12. The New Mexico land bequeathed to Defendant is awarded to Defendant as her separate property.

13. All vehicles shall be divided in accordance with Defendant's trial exhibit 26, which is attached as Exhibit A hereto. The vehicles listed as jointly owned in Exhibit A shall be sold and the proceeds shall be divided equally between the parties.

14. The personal property listed in Defendant's trial exhibit 26 shall be divided as it is listed in the exhibit. The items listed as community property shall be divided between the parties, or sold, within thirty (30) days of August 21, 2020. Any proceeds from the sale of personal property shall be divided equally between the parties. In the case of an unequal distribution of the personal property that is not sold, the value of that personal property shall be the mean of the parties' valuations. The party with the greater distribution of the personal property shall compensate the other party for the difference in value of the community-owned personal property taken by the party with the greater distribution.

15. The notes from Adam Lisk are awarded to Plaintiff as his separate property.

16. It is undisputed that the California Iron Workers retirement benefits earned by Max during the marriage is community property. After entry of this Divorce

Decree, Defendant shall submit to this Court a proposed Qualified Domestic Relations Order regarding this asset. Gemma v. Gemma, 105 Nev. 458 (1989).

17. The disability benefits/workers' compensation for lost wages that Plaintiff received during the marriage are part of the community estate and shall be divided equally between the parties. Defendant produced evidence that as of January 3, 2019, Plaintiff maintained a bank account containing $218,127.93. It is undisputed that Plaintiff's benefits for lost wages were deposited into this account. When a bank account contains co-mingled funds without proof of direct tracing, the money is deemed community property under Nevada law. Malmquist v. Malmquist, 106 Nev. 231 (1990). Therefore, Defendant is awarded half the balance of this bank account in the amount of $109,063.96.

18. If they have not done so already, the parties shall equally divide funds contained in jointly owned bank accounts, meaning any bank accounts containing co-mingled funds.

19. It is undisputed that the parties' Individual Retirement Accounts and 401Ks are community property. Neither party offered any direct tracing evidence showing otherwise.

20. It is undisputed that the real property located at 377 Mesa St., West Wendover, Nevada shall be sold. The proceeds shall be divided equally between the parties.

21. The 17 shares of Aurora, Utah water rights acquired during the marriage shall be divided equally between the parties.

22. It is undisputed that the business known as Professional SVC is community property. The parties are in agreement that this business shall be liquidated and the proceeds shall be divided equally between the parties.

23. The dog is awarded to Defendant.

24. The 1780 Florence Way, West Wendover, Nevada property has been sold and any outstanding payments are awarded Defendant.

25. Defendant's request for alimony is denied.

**Attorneys Fees**

26. It is just and equitable that Defendant be reimbursed a great deal of the attorneys fees she has expended. Attorneys fees incurred by Defendant were greatly increased because of the vexatious nature of Plaintiff's litigation. Plaintiff's actions created a flagrant waste of the community estate. Therefore, Defendant is awarded:

a. A lump sum payment of $50,000 within ten (10) days of the entry of this Divorce Decree;

b. A monthly payment of $2,000 for a period of 150 months beginning on October 1, 2020;

c. Half of the $150,000 paid to Attorney Justin Heideman for a total of $75,000.

26. Plaintiff is ordered to cooperate in the filing of tax returns and any amended tax returns relating to the community estate. Tax preparation is community debt and shall be divided equally between the parties.

27. Any tax debt incurred during the marriage, and still to be paid to the Internal Revenue Service, is community debt and shall be divided equally between the parties.

28. Plaintiff is ordered to cooperate in the filing of a Qualified Domestic Relations Order.

29. The Court expressly finds that the trial attorneys in this matter were professional and ethical in the zealous representation of their respective clients.

Based upon the foregoing findings of fact and conclusions of law, **IT IS HEREBY ORDERED, ADJUDGED, AND DECREED,**

1. The bonds of matrimony now, and heretofore existing between Plaintiff and Defendant be, and the same hereby are, forever dissolved, and the parties be, and they are hereby released from the bonds and obligations thereof, and restored to the status of single persons.

2. The businesses known as Mountain West, Inc, Wendover Ambulance, Collections Inc., and Mesa Business Complex LLC are awarded to Defendant as her separate property.

3. The house located at 1850 Interchange Rd., Aurora, Utah is awarded to Plaintiff as his separate property. Plaintiff shall reimburse Defendant in the amount of $130,000 for improvements made to this house.

4. The house located at 637 Mesa St., West Wendover, Nevada is awarded to Defendant as her separate property. Defendant shall reimburse Plaintiff in the amount of $10,000 for improvements made to this house.

5. The New Mexico land bequeathed to Defendant is awarded to Defendant as her separate property.

6. All vehicles shall be divided in accordance with Defendant's trial exhibit 26, attached as Exhibit A hereto. The vehicles listed as jointly owned in Exhibit A shall be sold and the proceeds shall be divided equally between the parties.

7. The personal property listed in Defendant's trial exhibit 26 shall be divided as it is listed in the exhibit. The items listed as community property shall be divided between the parties, or sold, within thirty (30) days of August 21, 2020. Any proceeds from the sale of personal property shall be divided equally between the parties. In the case of an unequal distribution of the personal property that is not sold, the value of that personal property shall be the mean of the parties'

# EXHIBIT 1

valuations. The party with the greater distribution of the personal property shall compensate the other party for the difference in value of the community-owned personal property taken by the party with the greater distribution.

8. The notes from Adam Lisk are awarded to Plaintiff as his separate property.

9. After entry of this Divorce Decree, Defendant shall submit to this Court a proposed Qualified Domestic Relations Order regarding the California Iron Workers retirement benefits earned by Plaintiff during the marriage

10. The disability benefits/workers' compensation for lost wages that Plaintiff received during the marriage are part of the community estate and shall be divided equally between the parties. Defendant produced evidence that as of January 3, 2019, Plaintiff maintained a bank account containing $218,127.93. It is undisputed that Plaintiff's benefits for lost wages were deposited into this account. Therefore, Defendant is awarded half the balance of this bank account in the amount of $109,063.96.

11. If they have not done so already, the parties shall equally divide funds contained in jointly owned bank accounts, meaning any bank accounts containing co-mingled funds.

12. It is undisputed that the parties' Individual Retirement Accounts and 401Ks are community property and therefore shall be divided equally between the parties

13. The real property located at 377 Mesa St., West Wendover, Nevada shall be sold. The proceeds shall be divided equally between the parties.

14. The 17 shares of Aurora, Utah water rights acquired during the marriage shall be divided equally between the parties.

15. Professional SVC shall be liquidated and the proceeds shall be divided equally between the parties.

16. The dog is awarded to Defendant.

17. The 1780 Florence Way, West Wendover, Nevada property has been sold and any outstanding payments are awarded Defendant.

18. Defendant's request for alimony is denied.

19. Defendant is awarded:

    a. A lump sum payment of $50,000 within ten (10) days of the entry of this Divorce Decree;

    b. A monthly payment of $2,000 for a period of 150 months beginning on October 1, 2020;

    c. Half of the $150,000 paid to Attorney Justin Heideman for a total of $75,000.

20. Plaintiff is ordered to cooperate in the filing of tax returns and any amended tax returns relating to the community estate. Tax preparation is community debt and shall be divided equally between the parties.

21. Any tax debt incurred during the marriage, and still to be paid to the Internal Revenue Service, is community debt and shall be divided equally between the parties.

22. Plaintiff is ordered to cooperate in the filing of a Qualified Domestic Relations Order.

23. Defendant's former name of Lauara Ann Lisk is restored.

**SO ORDERED** this _____ day of August, 2020.

ROBERT E. ESTES
SENIOR JUDGE

CERTIFICATE OF MAILING

Pursuant to NRCP 5(b), I certify that I am an employee of the Fourth Judicial District Court, Department 1, and that on this 11th day of ~~August~~ September, 2020, I deposited for mailing in the U.S. mail at Elko, Nevada, postage prepaid, a copy of the foregoing **FINDINGS OF FACT; CONCLUSIONS OF LAW; AND DECREE OF DIVORCE** addressed to:

Shawn B. Meador, Esq.
Woodburn & Wedge
P.O. Box 2311
Reno, NV 89505

Aaron Bushur, Esq.
316 California Avenue #256
Reno, NV 89509

EXHIBIT 2, Plaintiff's Trial Exhibit J

| Aurora Home Improvement Expenses | |
|---|---|
| 2002 AMEX | 529.75 |
| 2003 AMEX | 7,146.42 |
| 2003 Zions Bank Credit Card | 9,708.70 |
| 2004 Zions Bank Credit Card | 99.28 |
| 2004 AMEX | 4,204.52 |
| 2005 Amex | 5,665.41 |
| 2005 Cabelas Visa | 2,645.50 |
| 2006 Cabelas Visa | 17,324.86 |
| 2006 AMEX Bus | 949.89 |
| 2006 AMEX Bus | 4,557.26 |
| 2007 Amex | 4,872.88 |
| 2007 AMEX Bus | 1,689.97 |
| 2007 Cabelas Visa | 5,406.62 |
| 2008 Cabelas Visa | 5,362.89 |
| 2009 AMEX | 6,862.21 |
| 2010 Cabelas Visa | 3,125.44 |
| 2010 AMEX | 997.38 |
| 2011 Cabe;a Visa | 12,215.13 |
| 2011 AMEX | 2,675.79 |
| 2012 Cabelas visa | 6,181.67 |
| 2012 AMEX | 1,727.46 |
| 2013 Cabelas | 22,144.34 |
| 2013 AMEX | 8,202.15 |
| 2014 Cabelas Visa | 4,789.01 |
| 2014 AMEX | 2,439.84 |
| 2015 Cabelas | 4,102.93 |
| 2015 AMEX | 1,774.22 |
| 2016 Cabelas | 8,755.93 |
| 2016 AMEX | 11,470.09 |
| 2017 AMEX | 21.44 |
| 2017 Cabelas Visa | 145.54 |
| 2017 Capital One | 5,359.72 |
| | |
| Total | 173,154.24 |

AMEX 2002

| Date | Vendor | Amount |
|---|---|---|
| 10/9/2002 | Home Depot | 130.44 |
| 12/18/2002 | Home Depot | 149.02 |
| 12/30/2002 | Home Depot | 181.33 |
| 11/17/2002 | Lowes | 68.96 |
| | | |
| Total | | 529.75 |

AMEX 2003

| Date | Vendor | Amount |
|---|---|---|
| 11/21/2003 | Home Depot | 441.53 |
| 2/17/2003 | Home Depot | 21.19 |
| 2/17/2003 | Home Depot | 12.65 |
| 2/10/2003 | Martin door | 59.86 |
| 3/3/2003 | Home Depot | 21.19 |
| 8/26/2003 | Home Depot | 165.62 |
| 10/27/2003 | Bullfrog Spas | 6,177.47 |
| 11/12/2003 | Home Depot | 89.26 |
| 11/25/2003 | Home Depot | 13.26 |
| 11/21/2003 | Home Depot | 18.08 |
| 11/30/2003 | Home Depot | 55.6 |
| 12/4/2003 | Home Depot | 60.42 |
| 12/5/2003 | Larsens Ace Hard | 10.29 |
| | | |
| Total | | 7,146.42 |

## Zions Bank Credit Card 2003

| Date | Vendor | Amount |
|---|---|---|
| 11/3/2003 | Mountain States Suppl | 54.32 |
| 5/23/2003 | IFA Richfiedl | 9,034.00 |
| 9/20/2003 | IFA Richfiedl | 39.79 |
| 8/5/2003 | IFA Richfiedl | 208.14 |
| 4/11/2003 | Pristine Publishing | 23.90 |
| 8/17/2003 | IFA Richfiedl | 20.50 |
| 5/23/2003 | Anderson floral Garder | 23.13 |
| 5/23/2003 | IFA Richfiedl | 90.34 |
| 11/4/2003 | Central Electric Suppl | 163.48 |
| 11/10/2003 | Central Electric Suppl | 35.91 |
| 11/26/2003 | Central Elcctric Suppl | 15.19 |
| | | |
| Total | | 9,708.70 |

Zions Bank Credit Card 2004

| Date | Vendor | Amount |
|---|---|---|
| 1/17/2004 | IFA Richfiedl | 68.39 |
| 2/14/2004 | IFA Richfiedl | 30.89 |
| | | |
| Total | | 99.28 |

AMEX 2004

| Date | Vendor | Amount |
|---|---|---|
| 2/14/2004 | Larsen's Ace Hardw | 83.54 |
| 2/27/2004 | Cheat-o-Rooter | 485.00 |
| 7/16/2004 | 5 Star Rental & Sal | 204.53 |
| 7/26/2004 | Home Depot | 776.13 |
| 7/29/2004 | Larsen's Ace Hardw | 28.68 |
| 7/30/2004 | 5 Star Rental & Sal | 299.04 |
| 8/16/2004 | Larsen's Ace Hardw | 39.16 |
| 8/28/2004 | Larsen's Ace Hardw | 48.86 |
| 8/28/2004 | Larsen's Ace Hardw | 232.46 |
| 9/9/2004 | Lonseal Inc | 302.70 |
| 9/11/2004 | Larsen's Ace Hardw | 25.47 |
| 9/18/2004 | Larsen's Ace Hardw | 70.03 |
| 9/23/2004 | Home Depot | 42.44 |
| 10/29/2004 | Jones Glass & deco | 14.29 |
| 11/6/2004 | Larsen's Ace Hardw | 8.49 |
| 11/7/2004 | The Home Depot | 9.33 |
| 11/20/2004 | Larsen's Ace Hardw | 57.32 |
| 11/21/2004 | The Home Depot | 36.17 |
| 11/27/2004 | iIFA Richfield | 110.78 |
| 11/28/2004 | The Home Depot | 78.05 |
| 12/6/2004 | The Home Depot | 153.99 |
| 12/9/2004 | The Home Depot | 103.23 |
| 12/12/2004 | The Home Depot | 153.69 |
| 12/12/2004 | The Home Depot | 25.46 |
| 12/14/2004 | IFA Salt Lake | 105.95 |
| 11/147/04 | Home Depot | 54.55 |
| 3/23/2004 | Home Depot | 135.06 |
| 3/23/2004 | The Tool Center | 104.1 |
| 3/23/2004 | Industrial Piping Pr | 140 |
| 3/25/2004 | Industrial Supply | 201 |
| 3/29/2004 | Home Depot | 75.02 |
| | | |
| Total | | 4,204.52 |

| Cabela Visa 2005 | | |
|---|---|---|
| Date | Vendor | Amount |
| 11/20/2004 | Larsen's Ace Hardware | 57.32 |
| 11/21/2004 | The Home Depot | 36.17 |
| 11/27/2004 | IFA richfield | 110.78 |
| 11/28/2004 | The Home Depot | 78.05 |
| 12/9/2004 | The Home Depot | 103.23 |
| 12/12/2004 | The Home Depot | 153.69 |
| 12/12/2004 | The Home Depot | 25.46 |
| 1/4/2005 | The Home Depot | 44.46 |
| 1/8/2005 | Larsen's Ace Hardware | 38.22 |
| 1/8/2005 | Larsen's Ace Hardware | 38.22 |
| 2/22/2005 | HJORTH Bros inc | 210.00 |
| 3/8/2005 | Affiliated Metals #16 | 565.96 |
| 3/16/2005 | Bolt and Nut supply | 20.57 |
| 4/12/2005 | Affiliated Metals #16 | 36.00 |
| 4/12/2005 | Affiliated Metals #16 | 36.00 |
| 4/13/2005 | Bolt and Nut supply | 18.32 |
| 4/13/2005 | Bolt and Nut supply | 18.32 |
| 4/16/2005 | IFA richfield | 70.51 |
| 4/16/2005 | IFA richfield | 70.51 |
| 5/23/2005 | Larsen's Ace Hardware | 7.23 |
| 6/3/2005 | HJORTH Bros inc | 80.00 |
| 6/9/2005 | Affiliated Metals #16 | 113.60 |
| 6/23/2005 | Larsen's Ace Hardware | 23.33 |
| 7/1/2005 | Larsen's Ace Hardware | 62.82 |
| 7/1/2005 | IFA richfield | 73.82 |
| 7/2/2005 | Larsen's Ace Hardware | 58.37 |
| 7/7/2005 | Mountain State | 15.75 |
| 7/15/2005 | Larsen's Ace Hardware | 47.44 |
| 7/16/2005 | Larsen's Ace Hardware | 29.92 |
| 8/22/2005 | IFA richfield | 140.34 |
| 9/9/2005 | Bolt and Nut supply | 5.80 |
| 9/15/2005 | The Home Depot | 11.53 |
| 9/28/2005 | Affiliated Metals #16 | 38.40 |
| 10/2/2005 | IFA richfield | 118.97 |
| 10/14/2005 | Larsen's Ace Hardware | 75.99 |
| 10/19/2005 | Home Depot | 10.40 |
| | | |
| | | |
| Total | | 2,645.50 |

| Amex 2005 | | |
|---|---|---|
| Date | Vendor | Amount |
| 1/20/2005 | The Home Depot | 419.39 |
| 1/20/2005 | The Home Depot | 600.00 |
| 1/31/2005 | The Home Depot | 8.27 |
| 2/6/2005 | The Home Depot | 24.10 |
| 2/13/2005 | The Home Depot | 19.98 |
| 2/15/2005 | The Home Depot | 142.61 |
| 4/13/2005 | The Home Depot | 73.60 |
| 4/21/2005 | The Home Depot | 21.29 |
| 5/3/2005 | The Home Depot | 312.45 |
| 6/29/2005 | The Home Depot | 45.42 |
| 6/30/2005 | The Home Depot | 210.43 |
| 7/7/2005 | Home Depot | 112.65 |
| 7/24/2005 | Home Depot | 175.20 |
| 7/26/2005 | 4-D Plumbing | 3,415.35 |
| 8/12/2005 | The Home Depot | 68.18 |
| 8/15/2005 | Home Depot | 16.49 |
| | | |
| Total | | 5,665.41 |

| Cabelas Visa 2006 | | |
|---|---|---|
| Date | Vendor | Amount |
| 11/26/2005 | Larsen's Ace Hardware | 11.65 |
| 12/16/2005 | Affiliated metals #16 | 351.00 |
| 1/3/2006 | The Home Depot | 210.42 |
| 1/3/2006 | The Home Depot | 262.24 |
| 1/3/2006 | The Home Depot | 36.83 |
| 2/3/2006 | Larsen's Ace Hardware | 28.68 |
| 3/17/2006 | Hales Sand & Gravel | 1,171.83 |
| 3/22/2006 | Metal Mart | 17.00 |
| 3/24/2006 | Cobblecrete International | 168.41 |
| 3/31/2006 | Cobblecrete International | 224.19 |
| 4/5/2006 | Cobblecrete International | 31.88 |
| 4/14/2006 | Hales Sand & Gravel | 555.71 |
| 4/21/2006 | Cobblecrete International | 549.84 |
| 4/25/2006 | Hales Sand & Gravel | 845.09 |
| 4/26/2006 | M &M tool &amp | 47.06 |
| 5/7/2006 | IFA Richfield | 194.61 |
| 5/11/2006 | Arto Brick veneer Mfg Co | 2,000.00 |
| 5/27/2006 | Larsen's Ace Hardware | 35.04 |
| 5/27/2006 | Larsen's Ace Hardware | 10.08 |
| 6/10/2006 | Larsen's Ace Hardware | 53.11 |
| 6/30/2006 | Arto Brick veneer Mfg Co | 2,009.17 |
| 8/5/2006 | Larsen's Ace Hardware | 15.93 |
| 8/6/2006 | The Home Depot | 77.25 |
| 8/14/2006 | The Home Depot | 13.38 |
| 9/15/2006 | Blake Electric Co | 1,527.24 |
| 9/16/2006 | Larsen's Ace Hardware | 13.45 |
| 10/14/2006 | Hales Sand & Gravel | 4,887.75 |
| 10/19/2006 | Affiliated metals #16 | 242.40 |
| 10/19/2006 | Larsen's Ace Hardware | 9.12 |
| 10/27/2006 | Blake Electrical | 148.75 |
| 11/3/2006 | Larsen's Ace Hardware | 10.70 |
| 11/5/2006 | IFA Richfield | 7.41 |
| 11/7/2006 | Martin door MFG | 1,557.64 |
| | | |
| Total | | 17,324.86 |

| 2006 AMEX | | |
|---|---|---|
| Date | Vendor | Amount |
| 12/10/2005 | Home Dept | 31.84 |
| 12/15/2005 | Home Dept | 60.71 |
| 1/3/2006 | H and K Truck Equipemnt | 1,200.00 |
| 1/19/2006 | H and K Truck Equipemnt | 1,537.49 |
| 1/31/2006 | Home Dept | 75.10 |
| 2/14/2006 | Home Dept | 69.07 |
| 2/14/2006 | Home Dept | 58.19 |
| 2/20/2006 | Home Dept | 396.99 |
| 2/22/2006 | Home Dept | 10.40 |
| 2/28/2006 | The Home Depot | 113.66 |
| 3/18/2006 | Depot Junction | 42.18 |
| 3/31/2006 | The Home Depot | 58.66 |
| 4/23/2006 | The Home Depot | 12.62 |
| 4/23/2006 | The Home Depot | 24.12 |
| 4/25/2006 | Lowes | 55.81 |
| 4/30/2006 | The Home Depot | 96.66 |
| 5/11/2006 | The Home Depot | 57.86 |
| 6/9/2006 | Cooks Farm & Greenhouse | 36.40 |
| 7/12/2006 | The Home Depot | 209.39 |
| 9/24/2006 | Lowes | 15.12 |
| 9/24/2006 | Lowes | 38.90 |
| 10/1/2006 | Lowes | 129.58 |
| 10/3/2006 | The Home Depot | 167.60 |
| 10/8/2006 | Hale Oil Company | 29.19 |
| 11/5/2006 | The Home Depot | 29.72 |
| | | |
| Total | | 4,557.26 |

| 2006 AMEX Business | | |
|---|---|---|
| Date | Vendor | Amount |
| 12/7/2005 | Home Depot | 30.58 |
| 12/13/2005 | Home Depot | 89.17 |
| 12/19/2005 | Home Depot | 279.00 |
| 12/19/2005 | Home Depot | 6.35 |
| 3/14/2006 | Home Depot | 10.95 |
| 7/31/2006 | Home Depot | 361.50 |
| 7/31/2006 | Home Depot | 21.58 |
| 11/9/2006 | Home Depot | 150.76 |
| | | |
| Total | | 949.89 |

6

| Cabela Visa 2007 | | |
|---|---|---|
| Date | Vendor | Amount |
| 12/1/2006 | Larsen's Ace Hardware | 31.41 |
| 12/1/2006 | Larsen's Ace Hardware | 16.04 |
| 12/4/2006 | Wal-MART | 43.82 |
| 12/6/2006 | Larsen's Ace Hardware | 50.41 |
| 12/9/2006 | Larsen's Ace Hardware | 41.38 |
| 12/13/2006 | The Home Depot | 507.78 |
| 12/18/2006 | Bullfrog Intrnational | 37.95 |
| 12/27/2006 | Larsen's Ace Hardware | 23.39 |
| 1/6/2007 | Larsen's Ace Hardware | 6.36 |
| 2/10/2007 | Larsen's Ace Hardware | 5.30 |
| 2/10/2007 | Larsen's Ace Hardware | 13.55 |
| 2/19/2007 | Larsen's Ace Hardware | 54.17 |
| 3/15/2007 | Reiging Irrigation Systea | 125.54 |
| 3/18/2007 | The Home Depot | 93.38 |
| 3/21/2007 | Larsen's Ace Hardware | 34.89 |
| 3/24/2007 | Larsen's Ace Hardware | 18.05 |
| 3/25/2007 | The Home Depot | 85.27 |
| 3/30/2007 | Larsen's Ace Hardware | 15.70 |
| 4/1/2007 | The Home Depot | 57.63 |
| 4/21/2007 | IFA Richfield | 91.36 |
| 6/13/2007 | The Home Depot | 81.00 |
| 6/15/2007 | Larsen's Ace Hardware | 28.53 |
| 7/18/2007 | Larsen's Ace Hardware | 31.86 |
| 7/18/2007 | Wal-MART | 21.45 |
| 7/18/2007 | Wal-MART | 23.59 |
| 7/19/2007 | Comtempo Tile Warehouse | 182.39 |
| 7/19/2007 | The Home Depot | 90.62 |
| 7/19/2007 | The Home Depot | 29.59 |
| 7/30/2007 | The Home Depot | 137.03 |
| 7/30/2007 | IFA Salina | 47.85 |
| 8/4/2007 | IFA Richfield | 95.61 |
| 8/17/2007 | Blake elecgric company | 60.93 |
| 9/7/2007 | Larsen's Ace Hardware | 38.21 |
| 9/14/2007 | Larsen's Ace Hardware | 69.30 |
| 10/7/2007 | The Home Depot | 23.23 |
| 12/11/2007 | Central Electic | 157.47 |
| 12/13/2007 | Hcklin Power | 2,874.00 |
| 12/13/2007 | The Home Depot | 18.77 |
| 12/28/2007 | Larsen's Ace Hardware | 41.81 |
| | | |
| Total | | 5,406.62 |

| Bus Amex 2007 | | |
| --- | --- | --- |
| Date | Vendor | Amount |
| 11/28/2006 | The Home Depot | 34.82 |
| 11/28/2006 | The Home Depot | 138.55 |
| 11/30/2006 | WW Grainger | 42.27 |
| 4/5/2007 | The Home Depot | 448.43 |
| 4/6/2007 | The Home Depot | 373.62 |
| 6/17/2007 | The Home Depot | 535.69 |
| 6/17/2007 | The Home Depot | 66.86 |
| 12/28/2007 | Lowes | 49.73 |
| | | |
| Total | | 1,689.97 |

## Amex 2007

| Date | Vendor | Amount |
|---|---|---|
| 12/23/2006 | The Home Depot | 131.96 |
| 12/23/2006 | Costco Whse Murray | 78.70 |
| 12/29/2006 | The Home Depot | 37.57 |
| 1/10/2007 | Sutherland Salt Lake | 43.67 |
| 4/15/2007 | The Home Depot | 150.16 |
| 4/29/2007 | The Home Depot | 65.97 |
| 5/6/2007 | The Home Depot | 180.68 |
| 5/20/2007 | The Home Depot | 31.88 |
| 5/20/2007 | The Home Depot | 53.19 |
| 5/21/2007 | The Home Depot | 33.96 |
| 5/23/2007 | Wasatch Steel Salt lake | 26.93 |
| 5/23/2007 | The Home Depot | 73.33 |
| 6/3/2007 | IFA Richfield | 21.83 |
| 6/4/2007 | P'Shapes Salt Lake | 288.50 |
| 6/6/2007 | Lowes | 22.31 |
| 6/6/2007 | The Home Depot | 25.40 |
| 6/23/2007 | The Home Depot | 42.93 |
| 6/26/2007 | The Home Depot | 30.37 |
| 7/18/2007 | Lowes | 16.41 |
| 8/5/2007 | The Home Depot | 145.35 |
| 8/7/2007 | The Home Depot | 14.04 |
| 8/21/2007 | The Home Depot | 29.65 |
| 9/21/2007 | The Home Depot | 80.39 |
| 10/4/2007 | The Home Depot | 176.02 |
| 10/14/2007 | Lowes | 11.65 |
| 10/21/2007 | The Home Depot | -15.65 |
| 10/21/2007 | The Home Depot | 6.74 |
| 10/24/2007 | The Home Depot | 260.71 |
| 10/24/2007 | Office Depot | 32.03 |
| 10/26/2007 | The Home Depot | -6.32 |
| 10/26/2007 | The Home Depot | 11.44 |
| 10/26/2007 | The Home Depot | 18.38 |
| 10/26/2007 | The Home Depot | 7.66 |
| 11/6/2007 | The Home Depot | 12.86 |
| 12/5/2007 | The Home Depot | -26.72 |
| 12/5/2007 | The Home Depot | 100.34 |
| 12/18/2007 | The Home Depot | 99.23 |
| 12/19/2007 | Metalmart | 1,758.88 |
| 12/28/2007 | The Home Depot | 800.45 |
| | | |
| Total | | 4,872.88 |

| Cabela Visa 2008 | | | | | | |
|---|---|---|---|---|---|---|
| Date | Vendor | Amount | | Date | Vendor | Amount |
| 1/2/2008 | The Home Depot | 31.19 | | 5/15/2008 | The Home | 8.45 |
| 1/2/2008 | Appliance Parts | 130.23 | | 5/20/2008 | Larsen's Ac | 31.85 |
| 1/3/2008 | The Home Depot | 8.93 | | 5/21/2008 | Odgen sup | 212.39 |
| 1/17/2008 | Larsen's Ace Hardware | 13.47 | | 5/21/2008 | Larsen's Ac | 29.73 |
| 1/22/2008 | Bolt and Nut Supply | 53.48 | | 5/21/2008 | The Home | 2.4 |
| 1/24/2008 | The Home Depot | 6.67 | | 5/22/2008 | The Home | 12.71 |
| 1/24/2008 | The Home Depot | 14.91 | | 5/24/2008 | The Home | 32.91 |
| 1/29/2008 | The Home Depot | 42.11 | | 5/24/2008 | Larsen's Ac | 184.27 |
| 1/30/2008 | Bolt and Nut Supply | 20.89 | | 5/25/2008 | The Home | 4.82 |
| 2/14/2008 | The Home Depot | 10.65 | | 5/29/2008 | King Contr | 117.04 |
| 2/18/2008 | The Home Depot | 1.76 | | 5/31/2008 | The Home | 32.82 |
| 2/25/2008 | The Home Depot | 74.17 | | 6/3/2008 | Larsen's Ac | 6.8 |
| 2/25/2008 | The Home Depot | 36.21 | | 6/3/2008 | The Home | 111.94 |
| 2/26/2008 | The Home Depot | 58.78 | | 6/3/2008 | The Home | 28.9 |
| 2/26/2008 | Central Electric | 202.23 | | 6/11/2008 | The Home | 7.89 |
| 2/27/2008 | The Home Depot | 63.48 | | 6/12/2008 | Larsen's Ac | 5.25 |
| 2/27/2008 | The Home Depot | -36.66 | | 8/30/2008 | Larsen's Ac | 81.7 |
| 2/28/2008 | Larsen's Ace Hardware | 4.78 | | 8/30/2008 | Larsen's Ac | 81.7 |
| 2/28/2008 | Central Electric | 21.19 | | 9/2/2008 | The Home | 15.54 |
| 2/29/2008 | Peterson Plumbing supply | 76.95 | | 9/2/2008 | The Home | 5.82 |
| 3/1/2008 | The Home Depot | -35.41 | | 9/2/2008 | The Home | 15.54 |
| 3/10/2008 | The Home Depot | 28.22 | | 9/2/2008 | The Home | 5.82 |
| 3/10/2008 | The Home Depot | 8.35 | | 9/3/2008 | Larsen's Ac | 9.55 |
| 3/13/2008 | Larsen's Ace Hardware | 12.34 | | 9/3/2008 | Larsen's Ac | 9.55 |
| 3/14/2008 | Larsen's Ace Hardware | 3.85 | | 9/8/2008 | Precision A | 277.81 |
| 4/4/2008 | The Home Depot | 44.20 | | 9/8/2008 | 4-D Plumb | 527.5 |
| 4/11/2008 | Metalmart | 107.47 | | 9/8/2008 | 4-D Plumb | 527.5 |
| 4/17/2008 | IFA Salt Lake | 44.06 | | 9/20/2008 | Larsen's Ac | 9.1 |
| 4/19/2008 | Peterson Plumbing supply | 244.57 | | 9/23/2008 | Larsen's Ac | 18.03 |
| 4/19/2008 | The Home Depot | 26.36 | | 9/23/2008 | Larsen's Ac | 200.03 |
| 4/19/2008 | The Home Depot | 18.70 | | 9/26/2008 | Larsen's Ac | 37.13 |
| 4/20/2008 | The Home Depot | 140.92 | | 10/9/2008 | The Home | 187.89 |
| 4/21/2008 | Peterson Plumbing supply | 30.27 | | 10/12/2008 | The Home | 18.92 |
| 4/21/2008 | The Home Depot | 18.01 | | 10/15/2008 | Larsen's Ac | 56.63 |
| 4/23/2008 | Larsen's Ace Hardware | 12.75 | | 10/24/2008 | Larsen's Ac | 25.71 |
| 4/25/2008 | Larsen's Ace Hardware | 10.39 | | 10/27/2008 | Larsen's Ac | 25.71 |
| 4/26/2008 | Willowwood Turf | 132.00 | | 11/6/2008 | The Home | 1.9 |
| 5/1/2008 | Larsen's Ace Hardware | 8.49 | | 11/9/2008 | The Home | 27.43 |
| 5/3/2008 | IFA Richfield | 572.82 | | 11/13/2008 | The Home | 30.17 |
| 5/6/2008 | Larsen's Ace Hardware | 9.44 | | | | |
| 5/9/2008 | The Home Depot | 41.71 | | | | |
| 5/13/2008 | The Home Depot | 6.25 | | | | |
| 5/15/2008 | Larsen's Ace Hardware | 14.86 | | Total | | 5,362.89 |

Amex 2009

| Date | Vendor | Amount | | Date | Vendor | Amount |
|---|---|---|---|---|---|---|
| 12/17/2008 | The Home Depot | 513.14 | | 7/8/2009 | Costco Wholesate | 242.83 |
| 1/4/2009 | The Home Depot | 247.81 | | 7/1/2009 | Robert Merrill Com | 86.55 |
| 1/11/2009 | The Home Depot | 35.84 | | 8/21/2009 | The Home Depot | 63.81 |
| 1/15/2009 | The Home Depot | 38.13 | | 8/15/2009 | Larsen's Ace Hardw | 170.05 |
| 1/16/2009 | The Home Depot | 58.77 | | 8/16/2009 | The Home Depot | 6.9 |
| 1/20/2009 | The Home Depot | 703.63 | | 8/17/2009 | Porter Paints | 134.94 |
| 1/21/2009 | The Home Depot | 62.53 | | 8/17/2009 | Bolt and Nut Suppl | 14.93 |
| 1/21/2009 | Western Wholesale | 2,413.53 | | 8/17/2009 | The Home Depot | 25.6 |
| 1/24/2009 | The Home Depot | 113.62 | | 8/17/2009 | The Home Depot | 10.59 |
| 1/24/2009 | The Home Depot | 239.43 | | 8/19/2009 | Porter Paints | 136 |
| 2/1/2009 | The Home Depot | 27.55 | | 9/15/2009 | The Home Depot | 25 |
| 2/11/2009 | Macs Wiring and repair Mu | 42.74 | | 10/9/2009 | The Home Depot | 45.84 |
| 3/3/2009 | The Home Depot | 44.96 | | | | |
| 3/5/2009 | The Home Depot | 22.32 | | | | |
| 2/9/2009 | The Home Depot | 58.39 | | Total | | 6862.21 |
| 2/9/2009 | The Home Depot | 167.62 | | | | |
| 2/9/2009 | Bolt and Nut Supply Salt L | 7.42 | | | | |
| 2/9/2009 | Bringard Mill & Mold Wes | 42.40 | | | | |
| 2/22/2009 | The Home Depot | 95.89 | | | | |
| 2/23/2009 | The Home Depot | 42.74 | | | | |
| 2/26/2009 | The Home Depot | 14.97 | | | | |
| 2/28/2009 | The Home Depot | 104.65 | | | | |
| 3/11/2009 | Lowes | 55.44 | | | | |
| 3/27/2009 | The Home Depot | 129.22 | | | | |
| 4/18/2009 | Walmart | 40.17 | | | | |
| 4/18/2009 | The Home Depot | 8.86 | | | | |
| 5/20/2009 | The Home Depot | 134.98 | | | | |
| 5/25/2009 | Lowes | 103.07 | | | | |
| 6/1/2009 | Cools Farm and Greenhous | 31.49 | | | | |
| 6/1/2009 | Hale Oil Company | 44.69 | | | | |
| 6/12/2009 | Mountainland One Sto | 50.58 | | | | |
| 6/12/2009 | Mountainland One Sto | 38.01 | | | | |
| 6/15/2009 | The Home Depot | 164.58 | | | | |

12

Cabela Visa 2010

| Date | Vendor | Amount |
|---|---|---|
| 1/2/10 | LARSEN'S ACE HARDWA | 10.61 |
| 1/19/10 | THE HOME DEPOT #4422 | 12.62 |
| 1/13/10 | THE HOME DEPOT #4422 | 19.89 |
| 1/7/10 | AFFILIATED METALS #16 | 515.36 |
| 1/8/10 | OFFICE DEPOT 1135 8 | 17.09 |
| 1/8/10 | OFFICE DEPOT 1135 8 | 45.71 |
| 1/9/10 | LARSEN'S ACE HARDWA | 4.49 |
| 1/10/10 | IFA RICHFIELD RIC | 16.96 |
| 1/3/10 | THE HOME DEPOT #4422 | 19.27 |
| 1/2/10 | THE HOME DEPOT #4422 | 439.50 |
| 1/2/10 | THE HOME DEPOT #4422 | 27.68 |
| 2/12/10 | PETERSON PLUMBING SU | 6.38 |
| 2/9/10 | THE HOME DEPOT #4422 | 21.25 |
| 2/10/10 | BOLT AND NUT SUPPLY ( | 41.87 |
| 2/6/10 | THE HOME DEPOT #4422 | 76.86 |
| 2/8/10 | THE HOME DEPOT #4422 | 137.06 |
| 2/3/10 | THE HOME DEPOT #4422 | 7.29 |
| 2/2/10 | THE HOME DEPOT #4422 | 373.63 |
| 2/1/10 | THE HOME DEPOT #4422 | 58.06 |
| 2/1/10 | THE HOME DEPOT #4422 | 34.69 |
| 1/28/10 | LARSEN'S ACE HARDWA | 10.60 |
| 1/26/10 | THE HOME DEPOT #4422 | 352.13 |
| 1/23/10 | THE HOME DEPOT #4422 | 8.47 |
| 1/23/10 | THE HOME DEPOT #4422 | -1.05 |
| 1/23/10 | THE HOME DEPOT #4422 | -10.59 |
| 1/22/10 | THE HOME DEPOT #4422 | 219.91 |
| 1/22/10 | THE HOME DEPOT #4422 | 26.55 |
| 1/22/10 | THE HOME DEPOT #4422 | 21.07 |
| 1/22/10 | THE HOME DEPOT #4422 | -4.21 |
| 1/20/10 | THE HOME DEPOT #4422 | 5.79 |
| 3/5/10 | THE HOME DEPOT #4422 | 23.33 |
| 2/24/10 | THE HOME DEPOT #4422 | 21.19 |
| 2/21/10 | THE HOME DEPOT #4422 | 16.87 |
| 2/21/10 | THE HOME DEPOT #4422 | 14.67 |
| 2/19/10 | BOLT AND NUT SUPPLY ( | 15.06 |
| 2/17/10 | BOLT AND NUT SUPPLY ( | 87.66 |
| 4/18/10 | THE HOME DEPOT #4422 | 194.93 |
| 3/27/10 | THE HOME DEPOT #4422 | 23.10 |
| 4/8/10 | IFA SALINA SALINA UT | 93.53 |
| 4/8/10 | THE HOME DEPOT #4422 | 5.15 |
| 4/8/10 | THE HOME DEPOT #4422 | 1.85 |
| 4/9/10 | IFA RICHFIELD RICHFIEL | 20.12 |
| 4/9/10 | IFA RICHFIELD RICHFIEL | 18.68 |
| 4/16/10 | IFA RICHFIELD RICHFIEL | 74.36 |

| Date | Vendor | Amount |
|---|---|---|
| 4/18/10 | THE HOME DEPOT #4422 | 194.93 |
| 5/14/10 | THE HOME DEPOT #4422 | 12.97 |
| 5/15/10 | LARSEN'S ACE HARDWA | 27.98 |
| 5/13/10 | THE HOME DEPOT #4422 | 23.33 |
| 5/12/10 | THE HOME DEPOT #4422 | 12.72 |
| 5/11/10 | THE HOME DEPOT #4422 | 96.99 |
| 5/1/10 | LARSEN'S ACE HARDWA | 14.87 |
| 4/27/10 | THE HOME DEPOT #4422 | 11.20 |
| 4/21/10 | THE HOME DEPOT #4422 | 27.11 |
| 4/20/10 | IFA RICHFIELD RI | 66.94 |
| 6/13/10 | THE HOME DEPOT #4422 | 67.42 |
| 6/10/10 | IFA RICHFIELD RI | 31.88 |
| 6/9/10 | LARSEN'S ACE HARDWA | 24.41 |
| 6/8/10 | THE HOME DEPOT #4422 | 123.50 |
| 6/8/10 | THE HOME DEPOT #4422 | 123.50 |
| 6/8/10 | THE HOME DEPOT #4422 | 123.50 |
| 5/28/10 | LARSEN'S ACE HARDWA | 5.28 |
| 5/27/10 | LARSEN'S ACE HARDWA | 38.19 |
| 5/25/10 | HD SUPPLY WHITE CAP | 58.37 |
| 9/17/10 | STEWART'S ACE HARDV | 63.21 |
| 8/31/10 | SP HALES SAND & C | 57.08 |
| 8/27/10 | LARSEN'S ACE HARDWA | 32.92 |
| 10/10/10 | THE HOME DEPOT #4422 | 26.53 |
| 10/7/10 | THE HOME DEPOT #4422 | 78.41 |
| 10/1/10 | IFA RICHFIELD RI | 53.11 |
| 11/14/10 | THE HOME DEPOT #4422 | 21.22 |
| 11/12/10 | THE HOME DEPOT #4422 | 9.21 |
| 11/11/10 | THE HOME DEPOT #4422 | 4.17 |
| 11/11/10 | THE HOME DEPOT #4422 | 2.11 |
| 11/9/10 | THE HOME DEPOT #4422 | 7.38 |
| 11/7/10 | THE HOME DEPOT #4422 | 77.50 |
| 11/5/10 | PLASTIC SPECIALTIES I | 85.48 |
| 11/5/10 | THE HOME DEPOT #4422 | 84.64 |
| 11/3/10 | THE HOME DEPOT #4422 | 6.90 |
| 11/3/10 | THE HOME DEPOT #4422 | 532.42 |
| 11/1/10 | LARSEN'S ACE HARDWA | 210.34 |
| 10/27/10 | THE HOME DEPOT #4422 | 28.20 |
| 10/27/10 | THE HOME DEPOT #4422 | 15.14 |
| 12/7/10 | THE HOME DEPOT #4422 | 14.84 |
| 11/30/10 | M ONE SPECIALTIES | 34.92 |
| 11/30/10 | THE HOME DEPOT #4419 | 37.66 |
| 11/28/10 | THE HOME DEPOT #4422 | 140.74 |
| 11/23/10 | SP HALES SAND & C | 60.07 |
| 11/20/10 | THE HOME DEPOT #4422 | 6.42 |
| | | |
| Total | | $3,125.44 |

AMEX 2010

| Date | Vendor | Amount |
|---|---|---|
| 04/30/2010 | WASATCH STEEL 00 | 24.14 |
| 05/09/2010 | THE HOME DEPOT # | 161.46 |
| 05/08/2010 | ANDERSON GARDEI | 12.43 |
| 05/17/2010 | THE HOME DEPOT # | 90.20 |
| 8/25/2010 | LARSEN'S ACE HARI | 76.50 |
| 9/1/2010 | FJ WELLS CS OUT 13 | 41.93 |
| 10/5/2010 | MARTIN DOOR MFG | 82.75 |
| 10/14/2010 | THE HOME DEPOT # | 62.51 |
| 10/11/2010 | THE HOME DEPOT # | 5.58 |
| 10/18/2010 | THE HOME DEPOT # | 18.35 |
| 10/18/2010 | THE HOME DEPOT # | 95.56 |
| 11/15/2010 | SP HALES SAND & S | 48.36 |
| 11/23/2010 | THE HOME DEPOT # | 12.17 |
| 11/23/2010 | THE HOME DEPOT # | 100.36 |
| 11/24/2010 | THE HOME DEPOT 4 | 73.58 |
| 11/28/2010 | THE HOME DEPOT 4 | 46.20 |
| 12/9/2010 | THE HOME DEPOT # | 45.30 |
| | | |
| Total | | 997.38 |

Cabela Visa 2011

Page 1

| Date | Vendor | Amount |
|---|---|---|
| 1/1/2011 | THE HOME DEPOT #4 | 96.6 |
| 1/12/2011 | LARSEN'S ACE HARD | 21.25 |
| 1/14/2011 | THE HOME DEPOT #4 | 81.76 |
| 1/26/2011 | THE HOME DEPOT #4 | 37.04 |
| 1/26/2011 | THE HOME DEPOT #4 | 76.72 |
| 1/27/2011 | LOWES #00178* | 8.2 |
| 1/28/2011 | THE HOME DEPOT #4 | 111.37 |
| 1/29/2011 | WAL-MART #5168 | 410.13 |
| 1/29/2011 | THE HOME DEPOT #4 | 77.16 |
| 2/4/2011 | THE HOME DEPOT #4 | 8.48 |
| 2/4/2011 | THE HOME DEPOT #4 | 99.33 |
| 2/5/2011 | THE HOME DEPOT #4 | 8.48 |
| 2/5/2011 | THE HOME DEPOT #4 | 3.55 |
| 2/5/2011 | THE HOME DEPOT #4 | 52.11 |
| 2/9/2011 | THE HOME DEPOT #4 | 20.1 |
| 2/9/2011 | THE HOME DEPOT #4 | 71 |
| 2/11/2011 | THE HOME DEPOT #4 | 39.82 |
| 2/19/2011 | LARSEN'S ACE HARD | 73.43 |
| 2/19/2011 | IFA RICHFIELD | 31.8 |
| 2/20/2011 | IFA RICHFIELD | 18.85 |
| 3/3/2011 | THE HOME DEPOT #4 | 4.2 |
| 3/14/2011 | THERN INC 5 | 69.3 |
| 3/20/2011 | THE HOME DEPOT #4 | 11.13 |
| 3/22/2011 | AFFILIATED METALS | 3,411.41 |
| 3/29/2011 | THE HOME DEPOT #4 | 297.05 |
| 3/30/2011 | THE HOME DEPOT #4 | 14.32 |
| 3/30/2011 | THE HOME DEPOT #4 | 56.05 |
| 3/31/2011 | S REGAN CO RICHFIE | 23.38 |
| 4/5/2011 | THE HOME DEPOT #4 | 127.62 |
| 4/5/2011 | THE HOME DEPOT #4 | 3.76 |
| 4/5/2011 | THE HOME DEPOT #4 | 5.62 |
| 4/10/2011 | THE HOME DEPOT #4 | 124.47 |
| 4/11/2011 | THE HOME DEPOT #4 | 75.22 |
| 4/12/2011 | SP HALES SAND &am | 295.63 |
| 4/25/11 | THE HOME DEPOT #4 | 70.89 |
| 4/25/11 | SP HALES SAND &am | 289.29 |
| 4/27/11 | S REGAN CO RICHFIE | 72.31 |
| 4/28/11 | THE HOME DEPOT #4 | 35.17 |
| 4/29/11 | S REGAN CO RICHFIE | 479.11 |
| 4/29/11 | S REGAN CO RICHFIE | 175.48 |
| 4/29/11 | IFA RICHFIELD | 35.08 |
| 5/2/11 | S REGAN CO RICHFIE | 125.11 |

| Date | Vendor | Amount |
|---|---|---|
| 5/3/11 | THE HOME DEPOT #44 | 11 |
| 5/4/11 | WESTROC INC | 438.15 |
| 5/4/11 | THE HOME DEPOT #44 | 15.79 |
| 5/5/11 | THE HOME DEPOT #44 | 205.77 |
| 5/11/11 | HALES S & G RED | 207.47 |
| 5/11/11 | LARSEN'S ACE HARD | 95.65 |
| 5/14/11 | LARSEN'S ACE HARD | 43.58 |
| 5/14/11 | THE HOME DEPOT #44 | 25.49 |
| 5/15/11 | THE HOME DEPOT #44 | 11.23 |
| 5/16/11 | THE HOME DEPOT #44 | 44.34 |
| 5/16/11 | LARSEN'S ACE HARD | 42.53 |
| 5/17/11 | PETERSON PLUMBING | 35.41 |
| 5/17/11 | AHERNRENTALS RICI | 50 |
| 5/17/11 | HALES S & G RED | 76.77 |
| 5/17/11 | THE HOME DEPOT #44 | 104.35 |
| 5/18/11 | LARSEN'S ACE HARD | 4.86 |
| 5/24/11 | MACS WIRING AND R | 32.06 |
| 5/25/11 | THE HOME DEPOT #44 | 30.82 |
| 5/26/11 | IFA RICHFIELD | 74.43 |
| 5/27/11 | LARSEN'S ACE HARD | 5.3 |
| 5/27/11 | LARSEN'S ACE HARD | 6.32 |
| 5/27/11 | LARSEN'S ACE HARD | 8.75 |
| 5/27/11 | MAVERIK CNTRY STR | 54.65 |
| 5/27/11 | MAVERIK CNTRY STR | 50.81 |
| 6/1/11 | PAYPAL *APEXMACH | 640.71 |
| 6/1/11 | HALES S & G RED | 78.05 |
| 6/4/11 | THE HOME DEPOT #44 | 93.63 |
| 6/4/11 | PETERSON PLUMBING | 7.32 |
| 6/5/11 | THE HOME DEPOT #44 | 5.31 |
| 6/6/11 | LARSEN'S ACE HARD | 14.88 |
| 6/6/11 | HALES S & G RED | 121 |
| 6/8/11 | COOKS FARM AND GI | 26.22 |
| 6/13/11 | PETS AND STUFF | 8 |
| 6/16/11 | JONES GLASS DECOI | 148.89 |
| 6/16/11 | LARSEN'S ACE HARD | 20.42 |
| 6/21/11 | LARSEN'S ACE HARD | 4.21 |
| 6/21/11 | LARSEN'S ACE HARD | 70.01 |
| 6/21/11 | MAVERIK CNTRY STR | 32.93 |
| 6/22/11 | LARSEN'S ACE HARD | 21.06 |
| 6/27/11 | THE HOME DEPOT #44 | 54.9 |
| 6/29/11 | C & C 1007500 | 101.06 |
| 7/4/11 | THE HOME DEPOT #44 | 16.6 |

Cabela Visa 2011

| Date | Vendor | Amount |
|---|---|---|
| 7/6/11 | THE HOME DEPOT #44 | 2.15 |
| 7/6/11 | BOLT AND NUT SUPPI | 9.51 |
| 7/7/11 | IFA RICHFIELD | 74.43 |
| 7/8/11 | THE HOME DEPOT #44 | 210.31 |
| 7/9/11 | RAIN BIRD PART &am | 10.92 |
| 7/9/11 | THE HOME DEPOT #44 | 11.65 |
| 7/14/11 | THE HOME DEPOT #44 | 2.51 |
| 7/16/11 | JJWD HARDWARE | 24.58 |
| 7/20/11 | THE HOME DEPOT #44 | 52.03 |
| 7/27/11 | BOLT AND NUT SUPPI | 30.72 |
| 8/2/11 | THE HOME DEPOT #44 | 11.36 |
| 8/9/11 | SEVIER VALLEY | 186.11 |
| 8/27/11 | THE HOME DEPOT #44 | 9.08 |
| 8/28/11 | THE HOME DEPOT #44 | 17.51 |
| 8/31/11 | SEVIER VALLEY | 398.91 |
| 9/2/11 | THE HOME DEPOT #44 | 21.24 |
| 9/14/11 | AFFILIATED METALS | 42.40 |
| 9/15/11 | LARSEN'S ACE HARD\ | 11.59 |
| 9/16/11 | LARSEN'S ACE HARD\ | 24.45 |
| 9/19/11 | S REGAN CO RICHFIEI | 26.59 |
| 9/19/11 | LARSEN'S ACE HARD\ | 7.43 |
| 9/20/11 | IFA RICHFIELD | 9.54 |
| 9/22/11 | THE HOME DEPOT #44 | 2.74 |
| 9/22/11 | THE HOME DEPOT #44 | 3.62 |
| 9/23/11 | THE HOME DEPOT #44 | 3.19 |
| 9/24/11 | THE HOME DEPOT #44 | 4.23 |
| 9/25/11 | THE HOME DEPOT #44 | 4.76 |
| 9/26/11 | GOLDEN CORRAL 252 | 18.72 |
| 9/28/11 | LARSEN'S ACE HARD\ | 33.61 |
| 9/29/11 | THE HOME DEPOT #44 | 3.19 |
| 10/3/11 | THE HOME DEPOT #44 | 12.72 |
| 10/4/11 | THE HOME DEPOT #44 | 30.86 |
| 10/5/11 | ELECTRICAL WHOLES | 38.88 |
| 10/6/11 | THE HOME DEPOT #44 | 2.08 |
| 10/6/11 | THE HOME DEPOT #44 | 24.91 |
| 10/7/11 | THE HOME DEPOT 440 | 13.06 |
| 10/9/11 | THE HOME DEPOT #44 | 44.66 |
| 10/11/11 | THE HOME DEPOT #44 | 21.96 |
| 10/13/11 | PERMADUR INDUSTR | 96.67 |
| 10/16/11 | THE HOME DEPOT #44 | 2.54 |
| 10/22/11 | IFA RICHFIELD | 26.58 |
| 10/23/11 | THE HOME DEPOT #44 | 6.32 |

Page 2

| Date | Vendor | Amount |
|---|---|---|
| 10/23/11 | THE HOME DEPOT #44 | 2.85 |
| 10/27/11 | THE HOME DEPOT #44 | 47.69 |
| 10/28/11 | THE HOME DEPOT #44 | 4.89 |
| 11/1/11 | RICHARD E ANDERSO | 220.00 |
| 11/5/11 | THE HOME DEPOT #44 | 4.42 |
| 11/9/11 | THE HOME DEPOT #44 | 18.72 |
| 11/22/11 | THE HOME DEPOT #44 | 36.73 |
| | | |
| Total | | 12,215.13 |

Amex 2011

| Date | Vendor | Amount |
|---|---|---|
| 01/10/2011 | PETERSON PLUMBING S | 70 |
| 02/05/2011 | FLOWER PATCH 0012 M | 186.99 |
| 04/09/2011 | COOKS FARM AND GRE | 407.95 |
| 05/02/2011 | THE HOME DEPOT #4422 | 87.11 |
| 05/04/2011 | THE HOME DEPOT #4422 | 3.51 |
| 05/04/2011 | THE HOME DEPOT #4422 | 15.59 |
| 05/06/2011 | THE HOME DEPOT #4422 | 58.11 |
| 05/11/2011 | THE HOME DEPOT #4422 | 286.77 |
| 05/14/2011 | LARSEN'S ACE HARDWA | 236.99 |
| 05/14/2011 | THE HOME DEPOT #4422 | -67.70 |
| 05/17/2011 | THE HOME DEPOT #4422 | 55.70 |
| 05/21/2011 | THE HOME DEPOT #4422 | 10.51 |
| 05/27/2011 | THE HOME DEPOT #4422 | 14.59 |
| 05/27/2011 | WAL-MART SUPERCENT | 164.10 |
| 06/04/2011 | LARSEN'S ACE HARDWA | 10.10 |
| 06/14/2011 | S REGAN CO RICHFIELD | 31.91 |
| 06/14/2011 | THE HOME DEPOT #4422 | 15.61 |
| 06/15/2011 | THE HOME DEPOT #4422 | 36.83 |
| 06/15/2011 | WAL-MART SUPERCENT | 73.42 |
| 06/14/2011 | LARSEN'S ACE HARDWA | 73.67 |
| 06/16/2011 | LARSEN'S ACE HARDWA | 61.26 |
| 06/21/2011 | IFA RICHFIELD 882900RI | 29.77 |
| 06/21/2011 | BOLT AND NUT SUPPLY | 8.21 |
| 06/22/2011 | THE HOME DEPOT #4422 | 30.20 |
| 07/16/2011 | THE HOME DEPOT #4422 | 73.05 |
| 07/21/2011 | HALE OIL COMPANY 00( | 89.31 |
| 07/29/2011 | LARSEN'S ACE HARDWA | 10.19 |
| 07/29/2011 | LARSEN'S ACE HARDWA | 46.13 |
| 08/05/2011 | THE HOME DEPOT #4422 | 15.87 |
| 08/04/2011 | LARSEN'S ACE HARDWA | 11.46 |
| 09/22/2011 | THE HOME DEPOT 4417 | 124.46 |
| 10/03/2011 | GLEN'S LOCK & KEY SA | 34.22 |
| 10/03/2011 | LOWE'S OF W. JORDAN, | 165.41 |
| 10/15/2011 | THE HOME DEPOT #4422 | 35.10 |
| 12/03/2011 | LARSEN'S ACE HARDWA | 169.39 |
| | | |
| Total | | 2675.79 |

35

Cabela Visa 2012

| Date | Vendor | Amount |
|---|---|---|
| 1/12/12 | THE HOME DEPOT #4 | 7.60 |
| 1/9/12 | JORDAN RIVER GALV | 100.00 |
| 1/9/12 | BOLT AND NUT SUPP | 8.33 |
| 1/5/12 | AURORA WELDING & | 93.81 |
| 1/2/12 | LARSEN'S ACE HARD | 13.89 |
| 2/18/12 | LARSEN'S ACE HARD | 15.68 |
| 2/11/12 | THE HOME DEPOT #( | 27.17 |
| 2/11/12 | THE HOME DEPOT #( | 27.17 |
| 1/31/12 | LARSEN'S ACE HARD | 4.23 |
| 1/27/12 | THE HOME DEPOT #4 | 21.20 |
| 3/11/12 | THE HOME DEPOT #4 | 10.06 |
| 3/11/12 | THE HOME DEPOT #4 | 75.90 |
| 3/12/12 | LARSEN'S ACE HARD | 52.64 |
| 3/14/12 | MAVERIK CNTRY STR | 7.21 |
| 3/15/12 | THE HOME DEPOT #4 | 105.29 |
| 3/9/12 | LARSEN'S ACE HARD | 4.23 |
| 3/9/12 | THE HOME DEPOT #4 | 104.53 |
| 3/7/12 | THE HOME DEPOT #4 | 22.31 |
| 3/2/12 | LARSEN'S ACE HARD | 11.69 |
| 2/26/12 | THE HOME DEPOT #4 | 14.56 |
| 4/17/12 | THE HOME DEPOT #4 | 7.39 |
| 4/13/12 | THE HOME DEPOT #4 | 6.39 |
| 4/12/12 | THE HOME DEPOT #4 | 3.40 |
| 4/11/12 | THE HOME DEPOT #4 | 18.89 |
| 4/8/12 | THE HOME DEPOT #4 | 145.73 |
| 4/9/12 | MOUNTAINLAND SU | 1,965.28 |
| 4/9/12 | STEVE REGAN RICHF | 239.29 |
| 4/5/12 | LARSEN'S ACE HARD | 13.36 |
| 4/3/12 | LARSEN'S ACE HARD | 15.89 |
| 4/4/12 | LARSEN'S ACE HARD | 37.18 |
| 4/2/12 | THE HOME DEPOT #4 | 12.05 |
| 3/30/12 | THE HOME DEPOT #4 | 27.00 |
| 3/29/12 | THE HOME DEPOT #4 | 107.07 |
| 3/29/12 | IFA RICHFIELD | 47.85 |
| 3/27/12 | THE HOME DEPOT #4 | 34.83 |
| 3/26/12 | THE HOME DEPOT 44 | 2.98 |
| 3/24/12 | IFA RICHFIELD | 31.89 |
| 5/18/12 | LARSEN'S ACE HARD | 4.75 |
| 5/17/12 | THE HOME DEPOT #4 | 25.49 |
| 5/16/12 | FASTENAL COMPANY | 26.64 |
| 5/14/12 | THE HOME DEPOT #4 | 16.95 |

Page 1

| Date | Vendor | Amount |
|---|---|---|
| 5/14/12 | STEVE REGAN RICHFIE | 61.68 |
| 5/15/12 | LARSEN'S ACE HARDW | 26.19 |
| 5/15/12 | LARSEN'S ACE HARDW | 5.08 |
| 5/13/12 | THE HOME DEPOT #44 | 66.72 |
| 5/14/12 | WM SUPERCENTER#51 | 35.71 |
| 5/14/12 | LARSEN'S ACE HARDW | 4.23 |
| 5/10/12 | SPEEDS POWER EQUIP | 10.38 |
| 5/7/12 | LARSEN'S ACE HARDW | 10.98 |
| 5/7/12 | MAVERIK CNTRY STRE | 57.62 |
| 5/7/12 | THE HOME DEPOT #44 | 28.54 |
| 5/4/12 | LARSEN'S ACE HARDW | 88.74 |
| 5/3/12 | THE HOME DEPOT #44 | 19.46 |
| 5/1/12 | INDUSTRIAL SUPPLY | 187.53 |
| 5/1/12 | THE HOME DEPOT 440 | 12.78 |
| 4/30/12 | WILLOWWOOD TURF | 30.00 |
| 4/28/12 | THE HOME DEPOT #44 | 37.48 |
| 4/28/12 | IFA RICHFIELD R | 31.80 |
| 4/27/12 | MOUNTAINLAND SUPI | 29.53 |
| 4/27/12 | LARSEN'S ACE HARDW | 13.70 |
| 4/27/12 | MAVERIK CNTRY STRE | 51.61 |
| 4/27/12 | THE HOME DEPOT #44 | 4.47 |
| 4/24/12 | LARSEN'S ACE HARDW | 19.13 |
| 4/24/12 | LARSEN'S ACE HARDW | 7.30 |
| 4/22/12 | THE HOME DEPOT #44 | 66.17 |
| 4/23/12 | LARSEN'S ACE HARDW | 48.87 |
| 4/23/12 | THE HOME DEPOT #44 | 21.98 |
| 4/19/12 | THE HOME DEPOT #44 | 78.55 |
| 4/20/12 | THE HOME DEPOT #44 | 7.87 |
| 6/13/12 | LARSEN'S ACE HARDW | 14.83 |
| 6/9/12 | JJWD HARDWARE | 19.13 |
| 5/21/12 | THE HOME DEPOT #44 | 28.43 |
| 6/21/12 | G. HOLMES CONTRACT | 152.26 |
| 8/21/12 | LARSEN'S ACE HARDW | 12.75 |
| 8/16/12 | LARSEN'S ACE HARDW | 7.97 |
| 8/5/12 | THE HOME DEPOT #89 | 230.98 |
| 8/5/12 | THE HOME DEPOT #89 | 6.06 |
| 8/5/12 | THE HOME DEPOT #89 | 12.61 |
| 9/10/12 | LARSEN'S ACE HARDW | 45.71 |
| 9/7/12 | LARSEN'S ACE HARDW | 117.06 |
| 9/5/12 | THE HOME DEPOT #44 | 44.22 |
| 9/3/12 | THE HOME DEPOT #44 | 129.92 |

Cabela Visa 2012

| Date | Vendor | Amount |
|---|---|---|
| 8/30/12 | THE HOME DEPOT #4 | 52.08 |
| 8/26/12 | THE HOME DEPOT #4 | 13.52 |
| 8/24/12 | THE HOME DEPOT #4 | 13.79 |
| 8/24/12 | LARSEN'S ACE HARDW | 11.21 |
| 10/16/12 | THE HOME DEPOT #4 | 20.72 |
| 10/16/12 | THE HOME DEPOT #4 | 4.93 |
| 10/14/12 | THE HOME DEPOT #4 | 22.33 |
| 10/11/12 | LARSEN'S ACE HARDW | 20.20 |
| 10/10/12 | THE HOME DEPOT #4 | 44.60 |
| 10/10/12 | THE HOME DEPOT #4 | 52.08 |
| 10/9/12 | THE HOME DEPOT #4 | 5.91 |
| 10/8/12 | THE HOME DEPOT #4 | 74.07 |
| 10/8/12 | THE HOME DEPOT #4 | 34.91 |
| 10/7/12 | THE HOME DEPOT #4 | 16.30 |
| 10/5/12 | AFFORDABLE FAUCET | 108.05 |
| 10/2/12 | THE HOME DEPOT #4 | 52.08 |
| 10/1/12 | THE HOME DEPOT #4 | 100.60 |
| 9/26/12 | THE HOME DEPOT #4 | 92.32 |
| 9/24/12 | THE HOME DEPOT #4 | 15.85 |
| 12/16/12 | THE HOME DEPOT #4 | 22.29 |
| | | |
| Total | | 6,181.67 |

20

Page 2

| Date | Vendor | Amount |
|---|---|---|

AMEX 2012

| Date | Vendor | Amount |
|---|---|---|
| 12/12/11 | LARSEN'S ACE HARD | 37.19 |
| 01/14/12 | THE HOME DEPOT # | 16.57 |
| 02/23/12 | LARSEN'S ACE HARD | 36.38 |
| 03/05/12 | LOWE'S OF SALT LAI | 101.35 |
| 03/09/12 | THE HOME DEPOT 4 | 31.96 |
| 03/10/12 | THE HOME DEPOT # | 31.07 |
| 03/15/12 | THE HOME DEPOT # | 9.35 |
| 03/19/12 | BOLT AND NUT SUP | 16.26 |
| 03/30/12 | LARSEN'S ACE HARD | 18.88 |
| 03/31/12 | THE HOME DEPOT # | 21.01 |
| 04/03/12 | COOKS FARM AND C | 232.63 |
| 04/10/12 | LARSEN'S ACE HARD | 114.69 |
| 04/21/12 | THE HOME DEPOT # | 132.69 |
| 04/21/12 | WAL-MART SUPERC | 203.18 |
| 04/23/12 | LARSEN'S ACE HARD | 8.43 |
| 04/23/12 | WAL-MART SUPERC | 18.02 |
| 04/22/12 | THE HOME DEPOT # | 71.38 |
| 04/25/12 | COOKS FARM AND C | 7.43 |
| 05/02/12 | THE HOME DEPOT # | 12.97 |
| 05/16/12 | THE HOME DEPOT 4 | 14.86 |
| 05/19/12 | LARSEN'S ACE HARD | 20.26 |
| 09/04/12 | THE HOME DEPOT # | 31.73 |
| 09/03/12 | THE HOME DEPOT # | 40.48 |
| 08/29/12 | THE HOME DEPOT # | 6.30 |
| 10/08/12 | THE HOME DEPOT 4 | 18.43 |
| 10/01/12 | Tilestoreonline 8788 | 157.11 |
| 10/01/12 | THE HOME DEPOT # | 6.03 |
| 09/15/12 | LARSEN'S ACE HARD | 38.49 |
| 10/18/12 | THE HOME DEPOT # | 18.87 |
| 11/05/12 | THE HOME DEPOT # | 34.03 |
| 10/13/12 | THE HOME DEPOT # | 30.78 |
| 10/15/12 | EMSER TILE - UTSLC | 61.26 |
| 10/16/12 | THE HOME DEPOT # | 14.58 |
| 10/20/12 | THE HOME DEPOT # | 16.49 |
| 12/10/12 | FAST GROWING TRE | 116.32 |
| | | |
| Total | | 1,747.46 |

3/7

Cabela Visa 2013

| Date | Vendor | Amount |
|---|---|---|
| 12/16/12 | THE HOME DEPOT #44 | 22.29 |
| 2/7/13 | THE HOME DEPOT #44 | 24.00 |
| 3/6/13 | LARSEN'S ACE HARDW | 41.35 |
| 5/17/13 | THE HOME DEPOT #44 | 79.73 |
| 5/17/13 | STEVE REGAN RICHFIE | 48.39 |
| 5/19/13 | THE HOME DEPOT #44 | 8.80 |
| 5/21/13 | THE HOME DEPOT #44 | 5.93 |
| 5/25/13 | LARSEN'S ACE HARDW | 20.33 |
| 5/25/13 | THE HOME DEPOT #44 | 170.28 |
| 5/25/13 | THE HOME DEPOT #44 | 42.51 |
| 6/2/13 | THE HOME DEPOT #44 | 8.44 |
| 6/6/13 | THE HOME DEPOT #44 | 3.57 |
| 6/6/13 | LARSEN'S ACE HARDW | 11.13 |
| 6/7/13 | GRABBIT TOOL COMP | 55.86 |
| 6/7/13 | GRABBIT TOOL COMP | 55.86 |
| 6/7/13 | LARSEN'S ACE HARDW | 48.12 |
| 6/7/13 | THE HOME DEPOT #44 | 153.52 |
| 6/9/13 | THE HOME DEPOT #44 | 16.18 |
| 6/11/13 | IFA RICHFIELD R | 18.07 |
| 6/18/13 | OREILLY AUTO 00030 | 29.22 |
| 6/18/13 | THE HOME DEPOT #44 | 10.07 |
| 7/4/13 | THE HOME DEPOT #44 | 64.04 |
| 7/6/13 | THE HOME DEPOT #44 | 7.32 |
| 7/7/13 | THE HOME DEPOT #44 | 28.67 |
| 7/8/13 | THE PARTS HOUSE | 48.01 |
| 7/8/13 | LARSEN'S ACE HARDW | 6.90 |
| 7/11/13 | THE HOME DEPOT #44 | 80.78 |
| 7/16/13 | MT LASSEN/SHINGLET | 48.20 |
| 7/17/13 | THE HOME DEPOT #85 | 58.66 |
| 7/18/13 | THE HOME DEPOT #85 | 8.44 |
| 7/23/13 | LARSEN'S ACE HARDW | 37.20 |
| 7/25/13 | JONES GLASS DECOR | 79.28 |
| 7/27/13 | THE HOME DEPOT #44 | 2.00 |
| 8/1/13 | THE HOME DEPOT #44 | 82.14 |
| 8/1/13 | OUTSIDERS RI | 5,000.00 |
| 8/3/13 | THE PARTS HOUSE | 242.48 |
| 8/8/13 | MOUNTAIN STATES SU | 194.81 |
| 8/9/13 | LARSEN'S ACE HARDW | 35.81 |
| 8/9/13 | LARSEN'S ACE HARDW | 35.81 |
| 8/21/13 | HUMPHRIES RF - RICH | 17.58 |
| 8/26/13 | OUTSIDERS RI | 14,696.50 |
| 9/8/13 | THE HOME DEPOT #44 | 34.76 |
| 9/19/13 | HUMPHRIES RF - RICH | 2.74 |
| 9/19/13 | THE HOME DEPOT #44 | 9.44 |
| 9/20/13 | THE HOME DEPOT #4 | 3.76 |
| 9/26/13 | THE HOME DEPOT #4 | 34.56 |
| 10/2/13 | INTERMOUNTAIN CO | 58.49 |
| 10/2/13 | LARSEN'S ACE HARD | 43.41 |
| 10/3/13 | HUMPHRIES RF - RIC | 39.67 |
| 10/4/13 | THE HOME DEPOT #4 | 28.90 |
| 10/8/13 | LARSEN'S ACE HARD | 43.78 |
| 10/20/13 | THE HOME DEPOT #4 | 83.95 |
| 10/23/13 | THE HOME DEPOT #4 | 9.98 |
| 10/30/13 | THE HOME DEPOT #4 | 3.18 |
| 11/9/13 | THE HOME DEPOT 44 | 15.54 |
| 11/9/13 | THE HOME DEPOT #4 | 80.41 |
| 11/10/13 | THE HOME DEPOT #4 | 3.49 |
| | | |
| | Total | 22,144.34 |

AMEX 2013

| Date | Vendor | Amount |
|---|---|---|
| 04/30/13 | RESTOR_AN MOSK | 17.74 |
| 04/30/13 | RECEPTION MOSC | 169.36 |
| 05/01/13 | AEROFLOT 50630757657 | 65.64 |
| 05/01/13 | RESTORAN MAMA RASHA | 19.85 |
| 05/02/13 | PROBOCHKA ELIZC | 67.28 |
| 05/12/13 | HOTEL PETROPAVLOVSK | 15.94 |
| 05/13/13 | GK PETROPAVLOVSK P | 5.11 |
| 05/13/13 | HOTEL PETROPAVLOVSK | 98.84 |
| 05/13/13 | RUSSIAN SOUVENIR SHOP | 60.64 |
| 05/13/13 | HEZBURGER P.-KA | 7.82 |
| 05/14/13 | AEROFLOT 50630765944 | 327.82 |
| 06/18/13 | THE HOME DEPOT #4422 | 10.07 |
| 01/02/2013 | FAST GROWING TREES 888 | 128.40 |
| 01/12/2013 | LARSEN'S ACE HARDWARR | 57.43 |
| 01/19/2013 | OREILLY AUTO 030015RIC | 11.16 |
| 01/19/2013 | THE HOME DEPOT #4422R | 24.18 |
| 02/16/2013 | THE HOME DEPOT #4422R | 20.00 |
| 03/03/2013 | THE HOME DEPOT #4422R | 16.97 |
| 03/04/2013 | WAL-MART SUPERCENTER | 68.53 |
| 03/08/2013 | THE HOME DEPOT #4422R | 18.79 |
| 03/10/2013 | WAL-MART SUPERCENTER | 28.04 |
| 03/21/2013 | LARSEN'S ACE HARDWARR | 22.90 |
| 03/23/2013 | WAL-MART SUPERCENTER | 194.37 |
| 03/25/2013 | LARSEN'S ACE HARDWARR | 84.87 |
| 03/26/2013 | WAL-MART SUPERCENTER | 66.56 |
| 03/29/2013 | THE HOME DEPOT #4422R | 17.14 |
| 03/29/2013 | THE HOME DEPOT #4422R | 23.94 |
| 04/02/2013 | THE HOME DEPOT 4403 SA | 124.56 |
| 04/22/2013 | LARSEN'S ACE HARDWARR | 15.23 |
| 04/27/2013 | LARSEN'S ACE HARDWARR | 6.96 |
| 11/16/2012 | THE HOME DEPOT 4417 AN | 55.96 |
| 12/10/2012 | FAST GROWING TREES 888 | 116.32 |
| 12/22/2012 | THE HOME DEPOT #4422R | 25.98 |
| 12/24/2012 | THE HOME DEPOT #4422R | 11.37 |

| Date | Vendor | Amount |
|---|---|---|
| 04/26/2013 | LOWE'S OF SALT LAKE SAL | 81.55 |
| 04/27/2013 | MAVERIK COUNTRY STORS | 38.62 |
| 04/27/2013 | OREILLY AUTO 030015RIC | 126.54 |
| 04/27/2013 | WAL-MART SUPERCENTER | 171.23 |
| 05/15/2013 | WW GRAINGER 560 123 SA | $43.60 |
| 05/15/2013 | WW GRAINGER 560 123 SA | $43.60 |
| 05/15/2013 | WW GRAINGER 560 123 SA | $100.00 |
| 05/15/2013 | WW GRAINGER 560 123 SA | $665.58 |
| 05/15/2013 | WW GRAINGER 560 123 SA | $665.58 |
| 05/15/2013 | WW GRAINGER 560 123 SA | $711.60 |
| 05/31/2013 | WW GRAINGER 560 123 SA | $44.82 |
| 06/12/2013 | HONNEN EQUIPMENT CO S | 25.61 |
| 07/10/2013 | COOKS FARM AND GRE 50 | 125.47 |
| 07/11/2013 | LARSEN'S ACE HARDWARR | 29.77 |
| 07/25/2013 | THE HOME DEPOT #4422R | 13.80 |
| 07/25/2013 | LOWE'S OF SALT LAKE SAL | 149.55 |
| 07/27/2013 | IFA RICHFIELD RICHFIEL | 10.62 |
| 07/27/2013 | THE HOME DEPOT #4422R | 8.62 |
| 07/30/2013 | THE HOME DEPOT 4403 SA | 478.74 |
| 08/06/2013 | CENTRAL UTAH MULTI SPR | 144.28 |
| 08/06/2013 | LARSEN'S ACE HARDWARR | 39.07 |
| 08/12/2013 | Peterson RefrigeratiGunnis | 10.00 |
| 08/14/2013 | LARSEN'S ACE HARDWARR | 38.62 |
| 08/16/2013 | Salt Lake Home BuildWest | 20.00 |
| 08/22/2013 | LARSEN'S ACE HARDWARR | 36.67 |
| 08/24/2013 | IFA RICHFIELD RICHFIEL | 36.14 |
| 09/03/2013 | THE HOME DEPOT #4422R | 23.25 |
| 09/08/2013 | THE HOME DEPOT #4422R | 99.85 |
| 09/12/2013 | THE HOME DEPOT #4422R | 74.41 |
| 09/12/2013 | LARSEN'S ACE HARDWARR | 52.63 |
| 09/13/2013 | THE HOME DEPOT 4407 LI | 91.71 |
| 09/19/2013 | LARSEN'S ACE HARDWARR | 10.60 |
| 09/25/2013 | BULLFROG SPAS 801-565-8 | 746.77 |
| 10/12/2013 | LARSEN'S ACE HARDWARR | 26.54 |
| 11/06/2013 | JOHNSTONE SUPPLY OF SA | 1,210.94 |
| | | |
| Total | | 8,202.15 |

Cabelas 2014

| Date | Vendor | Amount |
|---|---|---|
| 01/07/14 | MILLERS RICHFIELD 66 | 44.60 |
| 01/08/14 | CRESCENT ELECTRIC 138 | 130.50 |
| 01/08/14 | CRESCENT ELECTRIC 141 | 112.20 |
| 01/09/14 | LARSEN'S ACE HARDWAR | 3.71 |
| 01/22/14 | THE HOME DEPOT 4416 | 16.64 |
| 01/24/14 | THE HOME DEPOT #4422 | 71.70 |
| 01/24/14 | THE HOME DEPOT #4422 | 14.28 |
| 01/25/14 | MILLERS RICHFIELD 66 | 39.14 |
| 01/25/14 | LARSEN'S ACE HARDWAR | 79.48 |
| 01/25/14 | THE HOME DEPOT #4422 | 1.88 |
| 01/25/14 | THE HOME DEPOT #4422 | 2.30 |
| 02/08/14 | MILLERS RICHFIELD 66 | 36.76 |
| 02/14/14 | THE HOME DEPOT #4422 | 3.31 |
| 02/15/14 | LARSEN'S ACE HARDWAR | 8.45 |
| 02/25/14 | THE HOME DEPOT #4422 | 37.16 |
| 03/03/14 | #19 HALES S&G REDM | 190.39 |
| 03/11/14 | #19 HALES S&G REDM | 107.31 |
| 03/12/14 | LARSEN'S ACE HARDWAR | 37.17 |
| 03/26/14 | SPEED'S POWER EQUIPME | 38.02 |
| 04/03/14 | IFA RICHFIELD RICH | 95.68 |
| 04/09/14 | THE HOME DEPOT #4422 | 9.76 |
| 04/10/14 | IFA RICHFIELD RICH | 31.89 |
| 04/11/14 | THE HOME DEPOT #4422 | 10.46 |
| 04/13/14 | THE HOME DEPOT #4422 | 2.68 |
| 04/13/14 | THE HOME DEPOT #4422 | 15.89 |
| 04/15/14 | COOKS FARM AND GRE | 80.14 |
| 04/16/14 | STEVE REGAN RICHFIELD | 136.13 |
| 04/17/14 | THE HOME DEPOT #4422 | 8.01 |
| 04/18/14 | LARSEN'S ACE HARDWAR | 12.75 |
| 04/18/14 | THE HOME DEPOT #4422 | 27.65 |
| 04/20/14 | THE HOME DEPOT #4422 | 13.70 |
| 04/21/14 | THE HOME DEPOT #4422 | 5.54 |
| 04/23/14 | THE HOME DEPOT #4422 | 2.86 |
| 04/25/14 | WM SUPERCENTER #5168 | 1,167.47 |
| 04/25/14 | THE HOME DEPOT #4422 | 19.60 |
| 04/26/14 | SEARS HOMETOWN 3962 | 1,181.65 |
| 04/26/14 | THE HOME DEPOT #4422 | 27.40 |
| 04/27/14 | MAVERIK CNTRY STRE 24 | 45.24 |

36

| Date | Vendor | Amount |
|---|---|---|
| 04/27/14 | FRESH MKT RICHI | 18.10 |
| 04/27/14 | THE HOME DEPOT | 6.42 |
| 05/04/14 | THE HOME DEPOT | 3.83 |
| 05/06/14 | IDEAL CLEANERS | 16.75 |
| 05/06/14 | WM SUPERCENTE | 33.87 |
| 05/06/14 | THE HOME DEPOT | 3.62 |
| 05/07/14 | HUISH REEL THEA | 13.00 |
| 05/07/14 | MARCIAS | 67.50 |
| 05/07/14 | CUC/ INT MED PRC | 380.00 |
| 05/07/14 | THE HOME DEPOT | 10.24 |
| 05/07/14 | THE HOME DEPOT | 9.48 |
| 05/07/14 | THE HOME DEPOT | 16.13 |
| 05/12/14 | COOKS FARM ANI | 26.71 |
| 05/19/14 | LARSEN'S ACE HA | 10.17 |
| 05/22/14 | IFA RICHFIELD | 109.39 |
| 05/25/14 | THE HOME DEPOT | 15.89 |
| 05/26/14 | LARSEN'S ACE HA | 126.81 |
| 05/26/14 | THE HOME DEPOT | 20.02 |
| 05/27/14 | LARSEN'S ACE HA | 5.08 |
| 06/02/14 | LARSEN'S ACE HA | 4.78 |
| 06/12/14 | LARSEN'S ACE HA | 8.99 |
| 08/22/14 | THE HOME DEPOT | 5.32 |
| 09/11/14 | THE HOME DEPOT | 7.41 |
| | | |
| Total | | 4,789.01 |

27

AMEX 2014

| Date | Vendor | Amount |
|---|---|---|
| 12/06/2013 | THE HOME DEPOT #4422I | 75.53 |
| 12/01/2013 | THE HOME DEPOT #4422I | 24.55 |
| 12/01/2013 | THE HOME DEPOT #4422I | 47.84 |
| 11/30/2013 | THE HOME DEPOT #4422I | 10.76 |
| 11/29/2013 | THE HOME DEPOT #4422I | 5.90 |
| 11/25/2013 | THE HOME DEPOT #4422I | 49.73 |
| 11/23/2013 | THE HOME DEPOT #4422I | 40.84 |
| 12/06/2013 | THE HOME DEPOT #4422I | 75.53 |
| 12/01/2013 | THE HOME DEPOT #4422I | 24.55 |
| 12/01/2013 | THE HOME DEPOT #4422I | 47.84 |
| 11/30/2013 | THE HOME DEPOT #4422I | 10.76 |
| 11/29/2013 | THE HOME DEPOT #4422I | 5.90 |
| 11/25/2013 | THE HOME DEPOT #4422I | 49.73 |
| 11/23/2013 | THE HOME DEPOT #4422I | 40.84 |
| 11/19/2013 | LARSEN'S ACE HARDWA | 82.92 |
| 12/22/2013 S | THE HOME DEPOT #4422RIC | 43.52 |
| 12/11/2013 V | HOMEDEPOT.COM 800-430-3 | 40.78 |
| 12/11/2013 V | IFA RICHFIELD RICHFIELD | 10.94 |
| 01/30/2014 | THE HOME DEPOT 4407 L | 395.20 |
| 01/30/2014 | THE HOME DEPOT 4417 A | 47.97 |
| 03/01/2014 | LARSEN'S ACE HARDWA | 15.94 |
| 02/12/2014 | FAST GROWING TREES I | 8.77 |
| 02/08/2014 | LARSEN'S ACE HARDWA | 20.17 |
| 02/08/2014 | THE HOME DEPOT #4422I | 59.67 |
| 02/07/2014 | THE HOME DEPOT #4422I | 55.59 |
| 03/13/2014 | THE HOME DEPOT #4422I | 40.18 |
| 03/13/2014 | THE HOME DEPOT #4422I | 476.48 |
| 03/26/2014 | THE HOME DEPOT 4403 S | 112.88 |
| 03/28/2014 | LARSEN'S ACE HARDWA | 41.97 |
| 04/21/2014 | THE HOME DEPOT #4422I | 6.35 |
| 04/24/2014 | THE HOME DEPOT #4422I | 5.17 |
| 04/24/2014 | THE HOME DEPOT #4422I | 5.17 |
| 04/24/2014 | THE HOME DEPOT #4422I | 18.81 |
| 05/15/2014 | THE HOME DEPOT #4422I | 31.59 |
| 05/21/2014 | THE HOME DEPOT 4416 F | 64.01 |
| 05/19/2014 | THE HOME DEPOT #4422I | 13.53 |
| 05/22/2014 | THE HOME DEPOT #4422I | 25.68 |

| Date | Vendor | Amount |
|---|---|---|
| 05/29/2014 | LARSEN'S ACE HARDV | 25.01 |
| 05/31/2014 | LARSEN'S ACE HARDV | 25.50 |
| 08/28/2014 | THE HOME DEPOT #44 | 50.93 |
| 09/03/2014 | COOKS FARM AND GR | 32.01 |
| 09/26/2014 | THE HOME DEPOT #44 | 9.76 |
| 10/09/2014 | LARSEN'S ACE HARDV | 41.85 |
| 11/03/2014 | LARSEN'S ACE HARDV | 113.76 |
| 11/07/2014 | LARSEN'S ACE HARDV | 7.43 |
| | | 306.25 |
| Total | | 2439.84 |

## Cabelas 2015

| Date | Vendor | Amount |
|---|---|---|
| 04/21/15 | THE HOME DEPOT #44 | 33.78 |
| 04/22/15 | BOLT & NUT SUPP | 73.76 |
| 04/24/15 | LOWES #02256* I | 6.60 |
| 05/06/15 | HUMPHRIES INC RF | 119.64 |
| 05/11/15 | THE HOME DEPOT #44 | 103.72 |
| 05/11/15 | THE HOME DEPOT #44 | 6.37 |
| 05/17/15 | THE HOME DEPOT #44 | 9.55 |
| 05/24/15 | THE HOME DEPOT #44 | 22.83 |
| 05/27/15 | ROOFERS SUPPLY SA | 72.11 |
| 05/27/15 | COOKS FAMILY FARM | 74.63 |
| 05/28/15 | IFA RICHFIELD F | 153.76 |
| 05/31/15 | THE HOME DEPOT #44 | 9.01 |
| 06/01/15 | THE HOME DEPOT #44 | 3.46 |
| 06/01/15 | THE HOME DEPOT #44 | 90.91 |
| 06/02/15 | THE HOME DEPOT #44 | 113.55 |
| 06/03/15 | THE HOME DEPOT #44 | 138.55 |
| 06/04/15 | AFFILIATED METALS | 296.50 |
| 06/04/15 | BOLT & NUT SUPP | 25.30 |
| 06/08/15 | THE HOME DEPOT #44 | 15.58 |
| 06/09/15 | THE HOME DEPOT #44 | 5.29 |
| 06/10/15 | G T WELDING S | 133.56 |
| 06/10/15 | SMALLEY & COM | 108.99 |
| 06/10/15 | BOLT & NUT SUPP | 43.24 |
| 06/11/15 | LARSEN'S ACE HARDW | 20.84 |
| 06/15/15 | THE HOME DEPOT #44 | 57.61 |
| 06/18/15 | THE HOME DEPOT #44 | 13.40 |
| 06/29/15 | THE HOME DEPOT #44 | 19.22 |
| 07/01/15 | THE HOME DEPOT #44 | 8.02 |
| 07/03/15 | THE HOME DEPOT #44 | 11.57 |
| 07/04/15 | THE HOME DEPOT #44 | 93.40 |
| 07/05/15 | THE HOME DEPOT #44 | 30.11 |
| 07/06/15 | BOLT & NUT SUPP | 5.78 |
| 07/07/15 | THE HOME DEPOT 440 | 133.68 |
| 07/08/15 | THE HOME DEPOT #44 | 4.36 |
| 07/10/15 | SEARS HOMETOWN 39 | 719.99 |
| 07/11/15 | IFA RICHFIELD R | 73.38 |
| 07/15/15 | THE HOME DEPOT #44 | 10.32 |
| 07/15/15 | THE HOME DEPOT #44 | 25.95 |
| 07/18/15 | THE HOME DEPOT #44 | 5.94 |
| 07/18/15 | THE HOME DEPOT #44 | 11.85 |
| 07/21/15 | THE HOME DEPOT #44 | 16.59 |
| 08/12/15 | THE HOME DEPOT #44 | 10.03 |
| 08/13/15 | THE HOME DEPOT #44 | 17.81 |
| 08/13/15 | IN *HILL'S HEATING A | 125.00 |
| 08/14/15 | LARSEN'S ACE HARDW | 6.36 |
| 10/02/15 | LARSEN'S ACE HARDW | 48.93 |
| 10/03/15 | LARSEN'S ACE HARDW | 7.92 |
| 10/03/15 | THE HOME DEPOT #44 | 11.10 |
| 10/03/15 | THE HOME DEPOT #44 | 7.75 |
| 10/08/15 | HENDERSON WHEEL - | 201.11 |
| 10/13/15 | AFFILIATED METALS # | 183.34 |
| 10/18/15 | THE HOME DEPOT #44 | 5.53 |
| 10/19/15 | HUMPHRIES INC RF | 134.09 |
| 10/25/15 | THE HOME DEPOT #44 | 56.66 |
| 11/21/15 | THE HOME DEPOT #44 | 74.60 |
| 11/26/15 | HUMPHRIES RF - RICH | 156.23 |
| 11/28/15 | THE HOME DEPOT #44 | 11.67 |
| 11/30/15 | THE HOME DEPOT #44 | 9.54 |
| 12/04/15 | LARSEN'S ACE HARDW | 92.49 |
| 12/20/15 | THE HOME DEPOT #44 | 20.07 |
| | | |
| | | |
| Total | | 4,102.93 |

Start here hitch for RV

42

AMEX 2015

| Date | Vendor | Amount |
|---|---|---|
| 04/30/2015 Tl | LARSEN'S ACE HARDWA | 101.10 |
| 04/10/2015 Fr | LARSEN'S ACE HARDWA | 48.90 |
| 04/30/2015 Tl | PETS N STUFF INC 101RI | 29.25 |
| 04/30/2015 Tl | THE HOME DEPOT #4422 | 73.09 |
| 05/04/2015 l | LARSEN'S ACE HARD\ | 9.55 |
| 05/08/2015 I | MAVERIK COUNTRY S | 44.21 |
| 05/07/2015 T | IFA RICHFIELD RICHF | 106.25 |
| 05/07/2015 T | LARSEN'S ACE HARD\ | 14.82 |
| 05/07/2015 T | THE HOME DEPOT #44 | 18.10 |
| 05/11/2015 l | IFA RICHFIELD RICHF | 74.43 |
| 05/21/2015 T | THE HOME DEPOT 33 | 22.56 |
| 06/03/2015 V | LARSEN'S ACE HARD\ | 24.43 |
| 06/03/2015 V | LARSEN'S ACE HARD\ | 42.52 |
| 06/05/2015 I | THE HOME DEPOT #44 | 45.58 |
| | LARSEN'S ACE HARD\ | 25.73 |
| 07/17/2015 I | THE HOME DEPOT #44 | 42.51 |
| 08/10/2015 l | IFA RICHFIELD RICHF | 63.80 |
| 08/11/2015 T | THE HOME DEPOT #44 | 6.35 |
| 10/08/2015 T | LOWE'S SALT LAKE C | 94.95 |
| 10/09/2015 I | LARSEN'S ACE HARD\ | 35.85 |
| 10/09/2015 I | THE HOME DEPOT RIC | 4.11 |
| 10/22/2015 T | #19 HALES S&G REDM | 220.38 |
| 10/23/2015 I | #19 HALES S&G REDM | 174.88 |
| 10/28/2015 V | #19 HALES S&G REDM | 424.36 |
| 10/28/2015 V | LARSEN'S ACE HARD\ | 26.51 |
| | | |
| Total | | 1,774.22 |

25

Cabelas 2016

| Date | Vendor | Amount |
|---|---|---|
| 11/23/15 | #19 HALES S&G RE | 39.47 |
| 11/23/15 | LARSEN'S ACE HARDWA | 13.81 |
| 12/1/15 | THE HOME DEPOT #442 | 277.54 |
| 1/2/16 | THE HOME DEPOT #442 | 81.79 |
| 2/15/16 | THE HOME DEPOT #442 | 14.11 |
| 2/15/16 | THE HOME DEPOT #442 | 154.87 |
| 2/16/16 | THE HOME DEPOT #442 | 38.45 |
| 2/20/16 | THE HOME DEPOT #442 | 14.67 |
| 2/22/16 | TOOLS PLUS 203 | 2,999.00 |
| 2/24/16 | BOLT & NUT SUPP | 13.04 |
| 2/28/16 | THE HOME DEPOT #442 | 35.04 |
| 2/29/16 | MAVERIK CNTRY STRE 2 | 8.27 |
| 2/29/16 | THE HOME DEPOT 4403 | 20.27 |
| 3/1/16 | CENTRAL ELECTRIC SUP | 94.26 |
| 3/4/16 | THE HOME DEPOT #442 | 63.72 |
| 3/4/16 | THE HOME DEPOT #442 | 5.32 |
| 3/4/16 | KILGORE COMPANIES A | 423.00 |
| 3/4/16 | AHERNRENTALS RICHFIE | 100.00 |
| 3/6/16 | THE HOME DEPOT #442 | 8.77 |
| 3/7/16 | CENTRAL ELECTRIC SUP | 30.02 |
| 3/9/16 | WM SUPERCENTER #51 | 132.93 |
| 3/9/16 | OREILLY AUTO 0003001 | 26.58 |
| 3/10/16 | THE HOME DEPOT #442 | 76.43 |
| 3/12/16 | THE HOME DEPOT #442 | 15.89 |
| 3/12/16 | THE HOME DEPOT #442 | 42.51 |
| 3/16/16 | THE HOME DEPOT #442 | 58.81 |
| 3/26/16 | LARSENS ACE HDWE | 39.78 |
| 3/31/16 | #19 HALES S&G RE | 93.22 |
| 3/31/16 | THE HOME DEPOT #442 | 37.69 |
| 3/31/16 | PETERSON PLUMBING S | 84.74 |
| 4/1/16 | THE HOME DEPOT #442 | 20.78 |
| 4/1/16 | THE HOME DEPOT #442 | 46.33 |
| 4/2/16 | THE HOME DEPOT #442 | 28.87 |
| 4/4/16 | THE HOME DEPOT #442 | 230.85 |
| 4/4/16 | THE HOME DEPOT #442 | 232.32 |
| 4/4/16 | PETERSON PLUMBING S | 19.18 |
| 4/6/16 | STEVE REGAN RICHFIELI | 138.58 |
| 4/6/16 | PETS N STUFF INC R | 55.97 |
| 4/7/16 | JORGENSEN HONDA | 10.21 |
| 4/7/16 | IFA RICHFIELD RIC | 63.95 |
| 4/8/16 | MAVERIK CNTRY STRE 2 | 38.01 |
| 4/8/16 | TRACTOR SUPPLY CO #1 | 12.78 |
| 4/8/16 | THE HOME DEPOT #442 | 80.85 |
| 4/10/16 | THE HOME DEPOT #442 | 19.27 |
| 4/11/16 | THE HOME DEPOT #442 | 51.22 |
| 4/12/16 | LARSENS ACE HDWE | 39.00 |
| 4/14/16 | THE HOME DEPOT #442 | 42.62 |
| 4/19/16 | LARSENS ACE HDWE | 13.25 |

| Date | Vendor | Amount |
|---|---|---|
| 4/21/16 | THE HOME DEPOT #4 | 7.75 |
| 4/24/16 | THE HOME DEPOT #4 | 44.97 |
| 4/24/16 | THE HOME DEPOT #4 | 10.25 |
| 4/29/16 | THE HOME DEPOT #4 | 24.69 |
| 4/30/16 | THE HOME DEPOT #4 | 189.63 |
| 5/2/16 | THE HOME DEPOT 44 | 8.52 |
| 5/3/16 | COOKS FAMILY FARM | 40.07 |
| 5/4/16 | THE HOME DEPOT #4 | 24.09 |
| 5/6/16 | THOMAS RICHFIELD | 2.69 |
| 5/6/16 | LARSENS ACE HDWE | 39.71 |
| 5/7/16 | LARSENS ACE HDWE | 9.06 |
| 5/7/16 | THE HOME DEPOT #4 | 2.52 |
| 5/8/16 | THE HOME DEPOT #4 | 6.31 |
| 5/10/16 | THE HOME DEPOT #4 | 10.62 |
| 5/13/16 | GENERATOR STARTE | 128.57 |
| 5/14/16 | IFA RICHFIELD | 161.32 |
| 5/14/16 | THE HOME DEPOT #4 | 34.78 |
| 5/15/16 | THE HOME DEPOT #4 | 37.98 |
| 5/19/16 | THE HOME DEPOT #4 | 16.71 |
| 5/25/16 | SEVIER VALLEY OUTD | 164.80 |
| 5/25/16 | THE HOME DEPOT #4 | 7.70 |
| 5/26/16 | COOKS FAMILY FARM | 40.07 |
| 5/31/16 | TRACTOR SUPPLY CO | 6.05 |
| 6/4/16 | THE HOME DEPOT #4 | 18.74 |
| 6/6/16 | THE HOME DEPOT #4 | 66.03 |
| 6/8/16 | THE HOME DEPOT #4 | 42.58 |
| 8/8/16 | THOMAS RICHFIELD | 44.66 |
| 8/8/16 | LARSENS ACE HDWE | 9.10 |
| 8/8/16 | LARSENS ACE HDWE | 9.89 |
| 8/8/16 | IFA RICHFIELD | 133.23 |
| 8/8/16 | IFA RICHFIELD | 91.43 |
| 9/2/16 | IN *HILL'S HEATING A | 140.00 |
| 9/8/16 | #19 HALES S&G | 47.32 |
| 9/10/16 | THE HOME DEPOT #4 | 610.82 |
| 9/19/16 | #19 HALES S&G | 124.53 |
| 9/22/16 | THE HOME DEPOT #4 | 43.00 |
| 9/28/16 | THE HOME DEPOT #4 | 20.22 |
| 10/16/16 | THE HOME DEPOT #4 | 4.62 |
| 10/16/16 | THE HOME DEPOT #4 | 38.30 |
| 10/18/16 | THE HOME DEPOT #4 | 42.59 |
| 10/18/16 | THE HOME DEPOT #4 | -44.67 |
| 10/31/16 | LARSENS ACE HDWE | 21.30 |
| 10/31/16 | THE HOME DEPOT #4 | 9.57 |
| 11/6/16 | THE HOME DEPOT #4 | 6.05 |
| 11/7/16 | THE HOME DEPOT #4 | 49.70 |
| 11/11/16 | THE HOME DEPOT #4 | 20.02 |
| | | |
| Total | | 8,755.93 |

AMEX 2016

| Date | Vendor | Amount |
|---|---|---|
| 12/12/2015 | LARSENS ACE HARDWA | 12.74 |
| 02/20/2016 | LARSENS ACE HARDWA | 14.40 |
| 02/25/2016 | BULLFROG SPAS BULLF | 500.00 |
| 03/12/2016 | THE HOME DEPOT - RIC | 45.92 |
| 02/29/2016 | BULLFROG SPAS BULLFRBLU | 9,195.95 |
| 03/11/2016 | LARSENS ACE HARDWA | 99.84 |
| 03/25/2016 | LARSENS ACE HARDWA | 13.72 |
| 04/13/2016 | THE HOME DEPOT - SAL | 59.15 |
| 05/05/2016 | LARSENS ACE HARDWA | 47.97 |
| 05/07/2016 | PETS N STUFF INC 0828 | 69.29 |
| 05/07/2016 | THE HOME DEPOT - RIC | 4.56 |
| 05/12/2016 | CENTRAL UTAH MULTI | 98.21 |
| 05/12/2016 | MILLERS RICHFIELD 66 | 65.47 |
| 06/04/2016 | LARSENS ACE HARDWA | 64.17 |
| 06/08/2016 | LARSENS ACE HARDWA | 95.93 |
| 06/08/2016 | MILLERS RICHFIELD 66 | 35.25 |
| 06/16/2016 | LARSENS ACE HARDWA | 17.00 |
| 08/06/2016 | THE HOME DEPOT - RIC | 22.26 |
| 08/19/2016 | THE HOME DEPOT - RIC | 276.94 |
| 09/02/2016 | THE HOME DEPOT - RIC | 15.97 |
| 09/08/2016 | THE HOME DEPOT - ELK | 315.75 |
| 09/09/2016 | #19 HALES S&G REDMO | 81.72 |
| 09/20/2016 | THE HOME DEPOT - LIN | 106.81 |
| 09/26/2016 | LARSENS ACE HARDWA | 52.64 |
| 10/07/2016 | IN *BULLFROG SPAS - B | 85.47 |
| 10/18/2016 | LARSENS ACE HARDWA | 20.23 |
| 10/23/2016 | THE HOME DEPOT - PRO | 14.30 |
| 10/23/2016 | THE HOME DEPOT - PRO | 38.43 |
| | | |
| Total | | 11,470.09 |

56

Capital One 2017

| Date | Vendor | Amount |
|---|---|---|
| 12/14/16 | THE HOME DEPOT #44 | 42.78 |
| 1/23/17 | IFA RICHFIELD | 65.92 |
| 1/27/17 | IFA RICHFIELD | 21.80 |
| 2/24/17 | TRACTOR SUPPLY CO | 8.92 |
| 3/1/17 | LARSENS ACE HDWE | 6.37 |
| 3/7/17 | BIPS AUTO SUPPLY | 83.41 |
| 3/7/17 | OREILLY AUTO #3001 | 27.71 |
| 3/7/17 | HUMPHRIES RF | 14.92 |
| 3/10/17 | THE HOME DEPOT #44 | 5.10 |
| 3/12/17 | THE HOME DEPOT #44 | 13.17 |
| 3/13/17 | THE HOME DEPOT #44 | 9.48 |
| 3/15/17 | MASON MACHINERY - | 38.44 |
| 3/15/17 | THE HOME DEPOT #44 | 4.63 |
| 3/27/17 | LARSENS ACE HDWE | 10.65 |
| 4/1/17 | THE HOME DEPOT #44 | 140.90 |
| 4/4/17 | HUMPHRIES INC RICHI | 40.51 |
| 4/9/17 | THE HOME DEPOT #44 | 273.80 |
| 4/9/17 | THE HOME DEPOT #44 | 265.43 |
| 4/18/17 | THE HOME DEPOT #44 | 31.38 |
| 4/23/17 | THE HOME DEPOT #44 | 26.98 |
| 4/25/17 | TRACTOR SUPPLY CO | 31.95 |
| 5/5/17 | IFA RICHFIELD | 97.76 |
| 5/12/17 | LARSENS ACE HDWE | 44.26 |
| 5/12/17 | HUMPHRIES INC RICHI | 133.25 |
| 5/12/17 | THE HOME DEPOT #44 | 47.28 |
| 5/15/17 | THE HOME DEPOT #44 | 18.25 |
| 5/10/17 | THE HOME DEPOT #69 | 170.89 |
| 5/16/17 | TRACTOR SUPPLY CO | 10.65 |
| 5/13/17 | PETS N STUFF INC | 41.04 |
| 5/19/17 | THE HOME DEPOT #44 | 11.13 |
| 5/19/17 | MOUNTAINLAND SUPI | 1,729.98 |
| 5/26/17 | THE HOME DEPOT #44 | 32.64 |
| 6/2/17 | PETERSON PLUMBING | 15.86 |
| 6/4/17 | THE HOME DEPOT #44 | 26.63 |
| 6/11/17 | THE HOME DEPOT #44 | 25.49 |
| 6/12/17 | LARSENS ACE HDWE | 7.44 |
| 5/23/17 | #19 HALES S&G REDM | 502.67 |
| 6/6/17 | TRACTOR SUPPLY CO | 10.65 |
| 6/26/17 | THE HOME DEPOT #44 | 29.18 |
| 6/28/17 | THE HOME DEPOT #44 | 102.22 |
| 7/4/17 | LARSENS ACE HDWE | 11.19 |

41

| Date | Vendor | Amount |
|---|---|---|
| 7/6/17 | LARSENS ACE HDWE | 18.66 |
| 7/11/17 | IFA RICHFIELD | 123.64 |
| 7/15/17 | THE HOME DEPOT #44 | 316.60 |
| 7/17/17 | THE HOME DEPOT #44 | 65.21 |
| 7/14/17 | JJWD HARDWARE | 9.56 |
| 7/1/17 | COOKS FAMILY FARM | 4.25 |
| 7/16/17 | IFA RICHFIELD | 7.46 |
| 7/17/17 | THE HOME DEPOT #44 | 19.12 |
| 8/25/17 | THE HOME DEPOT #44 | 5.78 |
| 8/31/17 | LITTLE WONDER CAF | 8.45 |
| 9/7/17 | LARSENS ACE HDWE | 9.58 |
| 8/18/17 | THE HOME DEPOT #44 | 14.89 |
| 8/18/17 | LIN'S RICHFIELD | 47.24 |
| 10/25/17 | THE HOME DEPOT #44 | 17.62 |
| 10/26/17 | THE HOME DEPOT #44 | 17.35 |
| 11/12/17 | THE HOME DEPOT #44 | 42.18 |
| 11/7/17 | MASON DIESEL | 106.04 |
| 11/7/17 | MASON DIESEL | 146.69 |
| 11/7/17 | MASON MACHINERY - | 146.69 |
| | | |
| Total | | 5,359.72 |

19

Cabelas Visa 2017

| Date | Vendor | Amount |
|---|---|---|
| 11/21/16 | THE HOME DEPOT #4422 RI | 23.57 |
| 4/16/17 | THE HOME DEPOT #4422 RI | 16.99 |
| 6/7/17 | MARTIN DOOR MANUFACTU | 75.15 |
| 5/25/17 | THE HOME DEPOT #4422 RI | 29.83 |
| | | |
| | Total | 145.54 |

AMEX 2017

| Date | Vendor | Amount |
|---|---|---|
| 11/10/2016 | THE HOME DEPOT - RI | 21.44 |
| | | |
| Total | | 21.44 |

Checks written for Aurora home improvements 2003-2017

| | | | |
|---|---|---|---|
| | | Shaver Pest Controls - orchard | |
| | 1/14/2003 | maint. | 150.00 |
| | 5/30/2003 | K curtis pipe | 480.11 |
| | 9/26/2003 | Hal Parsons pipe | 90.00 |
| | 10/22/2003 | Central elect | 92.30 |
| | 10/22/2003 | J Holm concrete cutting | 80.00 |
| | 10/28/2003 | westroc | 209.88 |
| | 11/1/2003 | westroc | 402.27 |
| | 12/26/2003 | Ogdens tile | 200.00 |
| | 2/10/2004 | Ogdens tile | 240.00 |
| | 3/16/2004 | 5 star construction equip rental | 215.95 |
| | 7/7/2004 | In the green sod | 100.00 |
| | 4/20/2005 | Intermountain nursery | 76.32 |
| | 3/8/2006 | Anderson sons concrete | 700.00 |
| | 3/9/2006 | cobblecreek concrete | 100.00 |
| | 3/22/2006 | Anderson sons concrete | 2,000.00 |
| | 3/22/2006 | cobblecreek concrete | 131.00 |
| | 6/26/2006 | Rhodes well repair | 444.99 |
| | 8/4/2006 | J Shipp foundation plaster | 375.00 |
| | 8/15/2006 | J Shipp foundation plaster | 375.00 |
| | 1/13/2009 | Dolly septic tank svc | 375.00 |
| | 5/6/2009 | AAA const crane | 650.00 |
| | 7/7/2009 | wick installs | 350.00 |
| | 8/19/2009 | S white | 300.00 |
| | 10/9/2009 | cash for pipe | 300.00 |
| | 11/23/2009 | peppercorn woodworks kitchen cupboards | 2,325.00 |
| | 12/7/2009 | priemier granite | 850.00 |
| | 12/9/2009 | V Ellard const labor | 600.00 |
| | 12/14/2009 | V Ellard const labor | 474.50 |
| | 1/5/2010 | peppercorn woodworks kitchen island | 2,325.00 |
| | 1/21/2010 | priemier granite | 1,334.81 |
| | 3/25/2011 | D tadge orchard work | 500.00 |
| | 4/4/2011 | Daisey septic repair | 250.00 |
| | 4/7/2011 | R Beprestos custom work | 325.00 |
| | 5/1/2011 | masterson excavation | 520.00 |
| | 5/7/2011 | masterson excavation | 2,590.00 |
| | 5/10/2011 | willow creek pipe | 280.00 |
| | 5/12/2011 | D tadge ditch work | 90.00 |
| | 5/17/2011 | A D Jensen Contractor | 3,358.11 |
| | 6/1/2011 | willow wood turf | 47.48 |
| | 8/24/2011 | steel | 2,190.43 |
| | 10/15/2013 | A D Jensen Contractor | 55.00 |
| | 12/24/2013 | willow creek pipe | 140.00 |
| | 1/9/2014 | Prof svc steel | 4,510.44 |
| | 3/18/2014 | steve brown machine work | 60.00 |
| | 5/11/2015 | AAA const crane | 425.00 |
| | 3/3/2017 | Horrace petty gated pipe | 775.00 |
| | 4/4/2017 | Gary peackock gated pipe | 170.00 |
| | 5/9/2017 | Richard Star orchard prune | 145.00 |
| | | total | 32,778.59 |

Spraying

Foundation repair

Double charges on [illegible]

oil paving [illegible]

RAYMOND MAX SNYDER
LAUARA SNYDER
3085
DATE 1-14-03
PAY TO THE ORDER OF Shawn Pest Control $ 150.00
One hundred fifty 00/100 DOLLARS
ZIONS BANK
Processed 07/23/03 $150.00 Ch# 3085

RAYMOND MAX SNYDER
LAUARA SNYDER
2793
DATE 10-22-03
PAY TO THE ORDER OF Central Electric $ 92.30
Ninety-two & 30/100 DOLLARS
ZIONS BANK
Processed 10/24/03 $92.30 Ch# 2793

RAYMOND MAX SNYDER
LAUARA SNYDER
3144
DATE 9-26-03
PAY TO THE ORDER OF Hm. Ronsons $ 90.00
Ninety 00/100 DOLLARS
ZIONS BANK
Processed 10/09/03 $90.00 Ch# 3144

RAYMOND MAX SNYDER
2227
DATE 11-1-03
PAY TO THE ORDER OF Weather $ 402.27
Four hundred two 27/100 DOLLARS
ZIONS BANK
Processed 11/17/03 $402.27 Ch# 2227

RAYMOND MAX SNYDER
LAUARA SNYDER
2791
DATE 10-22-03
PAY TO THE ORDER OF Justin Hale $ 80.00
Eighty 00/100 DOLLARS
ZIONS BANK
FOR Concrete cutting
Processed 11/07/03 $80.00 Ch# 2791

RAYMOND MAX SNYDER
LAUARA SNYDER
2794
DATE 10-28-03
PAY TO THE ORDER OF [illegible] $ 209.88
Two hundred nine & 88/100 DOLLARS
ZIONS BANK
COD 8
FOR [illegible] 175394
Processed 11/10/03 $209.88 Ch# 2794

RAYMOND MAX SNYDER
LAUARA SNYDER
3060
DATE 5-30-03
PAY TO THE ORDER OF Kim Curtis $ 480.11
Four hundred eighty 11/100 DOLLARS
ZIONS BANK
Processed 06/02/03 $480.11 Ch# 3060

RAYMOND MAX SNYDER
LAUARA SNYDER
3184
DATE 12-26-03
PAY TO THE ORDER OF Ogden $ 200.00
Two hundred DOLLARS
ZIONS BANK
FOR [illegible]
Processed 01/06/04 $200.00 Ch# 3184

RAYMOND MAX SNYDER
LAUARA SNYDER
3155
DATE 2/15/04
PAY TO THE ORDER OF Ogden $ 246.25
Two hundred forty-six & 25/100 DOLLARS
ZIONS BANK
Processed 02/18/04 $246.25 Ch# 3155

RAYMOND MAX SNYDER
LAUARA SNYDER
3185
DATE 3-18-04
PAY TO THE ORDER OF Edward Brown $ 60.00
Sixty Dollars NO/100 DOLLARS
ZIONS BANK
FOR Machine work
Processed 03/19/04 $60.00 Ch# 3185

Processed 03/16/04 $215.95 Ch# 3186

Processed 07/07/04 $100.00 Ch# 3200

Processed 04/20/05 $76.32 Ch# 3293

Processed 06/26/06 $444.99 Ch# 2948

Processed 08/04/06 $375.00 Ch# 3511

Processed 08/15/06 $425.00 Ch# 3513

Processed 10/09/09 $300.00 Ch# 4275

Processed 11/23/09 $2325.00 Ch# 4433

Processed 07/07/09 $350.50 Ch# 4390

Processed 01/13/09 $275.00 Ch# 4022

RAYMOND MAX SNYDER
LADARA SNYDER
AURORA, UT

3481

DATE 3/10/06

PAY TO THE ORDER OF Anderson & Sons Concrete $ 2,000.00

Two thousand ——— DOLLARS

ZIONS BANK

FOR 1st Pour

⑆124000054⑆ 054 35230 7⑈ 3481 ⑈0000200000⑈

Processed 03/22/06 $2000.00 Ch# 3481

RAYMOND MAX SNYDER
LADARA SNYDER
AURORA, UT

2903

DATE Feb 27, 2006

PAY TO THE ORDER OF Central Utah Concrete Cutting $ 100.00

One hundred ——— DOLLARS

ZIONS BANK

FOR [illegible]

⑆124000054⑆ 054 35230 7⑈ 2903 ⑈0000010000⑈

Processed 03/09/06 $100.00 Ch# 2903

RAYMOND MAX SNYDER
LADARA SNYDER
AURORA, UT

PAY TO THE ORDER OF Anderson & Sons

One hundred thirty one

ZIONS BANK

FOR concrete [illegible]

⑆124000054⑆ 054 35230

Processed 03/22/06 $131.00 Ch# 3482

RAYMOND MAX SNYDER
LADARA SNYDER
AURORA, UT

2902

DATE 3/3/06

PAY TO THE ORDER OF Anderson & Sons Concrete Inc. $ 700.00

Seven hundred ——— DOLLARS

ZIONS BANK

FOR concrete order

⑆124000054⑆ 054 35230 7⑈ 2902 ⑈0000070000⑈

Processed 03/08/06 $700.00 Ch# 2902

RAYMOND MAX SNYDER
LAUARA A SNYDER
4642
1-9-15
Pay to the order of: Professional Services
$ 4510.44
Four thousand five hundred ten 44/100 Dollars
ZIONS BANK
For: Steel
054 37286 7# 4642

Processed 01/20/15 $4510.44 Ch# 4642

RAYMOND MAX SNYDER
LAUARA A SNYDER
5024
May 9 2015
Pay to the order of: AAA Crane
$ 425 —
Four hundred twenty five
ZIONS BANK
For: Crane rental
054 37286 7# 5024

Processed 05/11/15 $425.00 Ch# 5024

RAYMOND MAX SNYDER
LAUARA A SNYDER
4735
March 8, 2017
$ 775 —
ZIONS BANK
054 37286 7# 4735

Processed 03/13/17 $775.00 Ch# 4735

RAYMOND MAX SNYDER
LAUARA A SNYDER
4745
March 22, 2017
Pay to the order of: Gary
$ 170 —
One hundred seventy
ZIONS BANK
054 37286 7# 4745

Processed 04/04/17 $170.00 Ch# 4745

RAYMOND MAX SNYDER
LAUARA A SNYDER
4793
May 6, 2017
$ 145 —
One hundred forty five
ZIONS BANK
054 37286 7# 4793

Processed 05/09/17 $145.00 Ch# 4793

RAYMOND MAX SNYDER
LAUARA A SNYDER
4364
5-7-11
PAY TO THE ORDER OF Matteson Excavation $ 2590.00
Two thousand five hundred ninety
ZIONS BANK
FOR Paving
⑆124000054⑆ 054 37286 7⑈ 4364
Processed 05/09/11 $2590.00 Ch# 4364

RAYMOND MAX SNYDER
LAUARA A SNYDER
4367
April 7 2011
PAY TO THE ORDER OF Richard Bearstis $ 325.00
Three hundred twenty five DOLLARS
ZIONS BANK
FOR Painting
⑆124000054⑆ 054 37286 7⑈ 4367
Processed 05/13/11 $325.00 Ch# 4367

RAYMOND MAX SNYDER
LAUARA A SNYDER
4108
5-1-11
PAY TO THE ORDER OF Matteson Excavation $ 520.00
Five hundred twenty 00/100 DOLLARS
ZIONS BANK
FOR Paid in dispute
⑆124000054⑆ 054 37286 7⑈ 4108
Processed 06/16/11 $520.00 Ch# 4108

RAYMOND MAX SNYDER
LAUARA A SNYDER
4368
5-12-11
PAY TO THE ORDER OF Daniel Tady $ 90.00
Ninety 00/100
ZIONS BANK
⑆124000054⑆ 054 37286 7⑈ 4368
Processed 05/16/11 $90.00 Ch# 4368

RAYMOND MAX SNYDER
LAUARA A SNYDER
4373
5-19-11
PAY TO THE ORDER OF A&D Concrete Contractors, Inc $ 3358.11
Three thousand three hundred fifty eight 11/100
ZIONS BANK
FOR Driveway repair
⑆124000054⑆ 054 37286 7⑈ 4373
Processed 06/01/11 $3358.11 Ch# 4373

RAYMOND MAX SNYDER
LAUARA A SNYDER
4060
8-24-11
PAY TO THE ORDER OF Steel Coatings Inc $ 2190.43
Two thousand one hundred ninety 43/100 DOLLARS
ZIONS BANK
FOR
⑆124000054⑆ 054 37286 7⑈ 4060
Processed 08/26/11 $2190.43 Ch# 4060

RAYMOND MAX SNYDER
LAUARA A SNYDER
4259
March 24, 2011
PAY TO THE ORDER OF Daisy Dinnis $ 250.00
Two hundred Fifty DOLLARS
ZIONS BANK
FOR
⑆124000054⑆ 054 37286 7⑈ 4259
Processed 04/04/11 $250.00 Ch# 4259

RAYMOND MAX SNYDER
LAUARA A SNYDER
4260
Student loan
3-24-11
PAY TO THE ORDER OF Daniel Tady $ 500.00
Five hundred 00/100
ZIONS BANK
FOR Tree pruning
⑆124000054⑆ 054 37286 7⑈ 4260
Processed 03/25/11 $500.00 Ch# 4260

RAYMOND MAX SNYDER
LAUARA A SNYDER
4107
May 31 2011
PAY TO THE ORDER OF 1st Flower Tent $ 47.48
Fourty seven 48/100 DOLLARS
ZIONS BANK
FOR
⑆124000054⑆ 054 37286 7⑈ 4107
Processed 06/01/11 $47.48 Ch# 4107

RAYMOND MAX SNYDER
LAUARA A SNYDER
4265
April 8 2011
PAY TO THE ORDER OF Willow Creek Irrigation $ 280.00
Two hundred eighty DOLLARS
ZIONS BANK
FOR PVC Pipe
⑆124000054⑆ 054 37286 7⑈ 4265
Processed 05/10/11 $280.00 Ch# 4265

RAYMOND MAX SNYDER
LAUARA A SNYDER
4898
Sept 23, 2013
PAY TO THE ORDER OF A&D Conc Contractors $ 55.00
Fifty five 00/100 DOLLARS
ZIONS BANK
FOR soil
⑆124000054⑆ 054 37286 7⑈ 4898
Processed 10/15/13 $55.00 Ch# 4898

RAYMOND MAX SNYDER
LAUARA A SNYDER
4895
9-23-13
PAY TO THE ORDER OF Willow Creek Irrigation $ 140.00
One hundred fourty 00/100 DOLLARS
ZIONS BANK
FOR
⑆124000054⑆ 054 37286 7⑈ 4895
Processed 10/24/13 $140.00 Ch# 4895

RAYMOND MAX SNYDER
LAURA A SNYDER
4411
9-11-09
PAY TO THE ORDER OF Cash $10,000.00
Ten thousand no/100 DOLLARS
ZIONS BANK
⑆124000054⑆ 054 37286 7⑈ 4411

Processed 09/11/09 $10000.00 Ch# 4411

RAYMOND MAX SNYDER
LAURA A SNYDER
4227
6/12/09
PAY TO THE ORDER OF Cash $6,000
Six thousand & no/100 DOLLARS
ZIONS BANK
FOR Cash
⑆124000054⑆ 054 37286 7⑈ 4227

Processed 06/12/09 $6000.00 Ch# 4227

RAYMOND MAX SNYDER
LAURA A SNYDER
4063
DATE May 2 2009
PAY TO THE ORDER OF Ald Chase $650.00
Six hundred fifty DOLLARS
ZIONS BANK
⑆124000054⑆ 054 37286 7⑈ 4063

Processed 05/06/09 $650.00 Ch# 4063

RAYMOND MAX SNYDER
LAURA A SNYDER
4404
08-17-09
PAY TO THE ORDER OF Steven White $300
Three hundred DOLLARS
ZIONS BANK
⑆124000054⑆ 054 37286 7⑈ 4404 ⑈0000030000⑈

Processed 08/19/09 $300.00 Ch# 4404

RAYMOND MAX SNYDER
LAURA A SNYDER
4437
12-9-09
PAY TO THE ORDER OF Premier Marble & Granite $850.00
Eight hundred fifty no/100 DOLLARS
ZIONS BANK
⑆124000054⑆ 054 37286 7⑈ 4437 ⑈0000085000⑈

Processed 12/07/09 $850.00 Ch# 4437

RAYMOND MAX SNYDER
LAURA A SNYDER
4439
12-9-09
PAY TO THE ORDER OF Verlon Ellard $600.00
Six hundred no/100 DOLLARS
ZIONS BANK
⑆124000054⑆ 054 37286 7⑈ 4439

Processed 12/09/09 $600.00 Ch# 4439

RAYMOND MAX SNYDER
LAURA A SNYDER
4440
12-13-09
PAY TO THE ORDER OF Verlon Ellard $474.50
Four hundred seventy four 50/100 DOLLARS
ZIONS BANK
⑆124000054⑆ 054 37286 7⑈ 4440

Processed 12/14/09 $474.50 Ch# 4440

RAYMOND MAX SNYDER
LAURA A SNYDER
4234
1-21-10
PAY TO THE ORDER OF Premier Marble & Granite $1334.81
One thousand three hundred thirty four 81/100 DOLLARS
ZIONS BANK
FOR Balance
⑆124000054⑆ 054 37286 7⑈ 4234 ⑈0000133481⑈

Processed 01/25/10 $1334.81 Ch# 4234

RAYMOND MAX SNYDER
LAURA A SNYDER
4277
1-5-10
PAY TO THE ORDER OF Tappercorp Woodworks $2325.00
Two thousand three hundred twenty five DOLLARS
ZIONS BANK
FOR Cabinets
⑆124000054⑆ 054 37286 7⑈ 4277

Processed 01/07/10 $2325.00 Ch# 4277

RAYMOND MAX SNYDER
LAURA A SNYDER
4282
April 6, 2010
PAY TO THE ORDER OF $7,000
Seven Thousand DOLLARS
ZIONS BANK
⑆124000054⑆ 054 37286 7⑈ 4282

Processed 04/06/10 $7000.00 Ch# 4282

RAYMOND MAX SNYDER
LAUARA A SNYDER
3967
DATE 6-14-10
PAY TO THE ORDER OF Cash $ 2000.00
Two thousand & 00/100 DOLLARS
ZIONS BANK
FOR
⑆124000054⑆ 054 37285 7⑈ 3967

Processed 06/14/10 $2000.00 Ch# 3967

RAYMOND MAX SNYDER
LAUARA A SNYDER
4263
4-?-11
PAY TO THE ORDER OF Stan Allen $ 90.00
Ninety 00/100 DOLLARS
ZIONS BANK
FOR pipe
⑆124000054⑆ 054 37286 7⑈ 4263

Processed 04/11/11 $90.00 Ch# 4263

RAYMOND MAX SNYDER
LAUARA A SNYDER
4268
4-13-11
PAY TO THE ORDER OF Bown Dairy $ 40.00
Fourty 00/100 DOLLARS
ZIONS BANK
FOR Carpet
⑆124000054⑆ 054 37286 7⑈ 4268

Processed 04/18/11 $40.00 Ch# 4268

RAYMOND MAX SNYDER
LAUARA A SNYDER
4264
4-6-11
PAY TO THE ORDER OF Daniel Tagge $ 80.00
Eighty 00/100 DOLLARS
ZIONS BANK
FOR
⑆124000054⑆ 054 37286 7⑈ 4264

Processed 04/08/11 $80.00 Ch# 4264

RAYMOND MAX SNYDER
LAUARA A SNYDER
4271
4-14-11
PAY TO THE ORDER OF Daniel Tagge $ 135.00
One hundred thirty five 00/100 DOLLARS
ZIONS BANK
FOR
⑆124000054⑆ 054 37286 7⑈ 4271

Processed 04/15/11 $135.00 Ch# 4271

RAYMOND MAX SNYDER
LAUARA A SNYDER
4359
April 22 2011
PAY TO THE ORDER OF Daniel Tadje $ 30.00
Thirty DOLLARS
ZIONS BANK
FOR Dish ?
⑆124000054⑆ 054 37286 7⑈ 4359

Processed 04/22/11 $30.00 Ch# 4359

RAYMOND MAX SNYDER
LAUARA A SNYDER
4100
May 3 2011
PAY TO THE ORDER OF Daniel Tadje $ 157.50
One hundred fifty seven 50/100 DOLLARS
ZIONS BANK
FOR
⑆124000054⑆ 054 37286 7⑈ 4100

Processed 05/06/11 $157.50 Ch# 4100

RAYMOND MAX SNYDER
LAUARA A SNYDER
4107
May 31 2011
PAY TO THE ORDER OF ... Tadje $ 47.48
Fourty seven 48/100 DOLLARS
ZIONS BANK
FOR Truck
⑆124000054⑆ 054 37286 7⑈ 4107

Processed 06/01/11 $47.48 Ch# 4107

RAYMOND MAX SNYDER
LAUARA A SNYDER
4265
April 5 2011
PAY TO THE ORDER OF Willow Creek Irrigation $ 280.00
Two hundred eighty DOLLARS
ZIONS BANK
FOR ?? PVC Pipe
⑆124000054⑆ 054 37286 7⑈ 4265

Processed 05/10/11 $280.00 Ch# 4265

RAYMOND MAX SNYDER
LAUARA A SNYDER
4363
5-5-11
PAY TO THE ORDER OF Daniel Tagge $ 165.00
One hundred sixty five 00/100 DOLLARS
ZIONS BANK
FOR
⑆124000054⑆ 054 37286 7⑈ 4363

Processed 05/09/11 $165.00 Ch# 4363

**CERTIFICATE OF SERVICE**

Pursuant to NRCP 5(b), I certify that I served the foregoing document(s) described as follows:

**SUPREME COURT OF NEVADA**
**MOTION TO STAY JUDGMENT**

Placing an Original or true copy thereof in a sealed envelope for collection and mailing in the United States Mail, at Richfield Utah, postage prepaid, following ordinary business practices to be served on:

Supreme Court of Nevada
Elizabeth Brown, Court Clerk
201 South Carson Street, Suite 201
Carson City, NV 89701

Shawn B. Meador
Woodburn and Wedge
6100 Neil Road, Suite 500
PO Box 2133
Reno Nevada 89505

Dated this 2nd of December, 2020.

Raymond Max Snyder

**AFFIDAVAVIT OF RAYMOND MAX SNYDER**

I, Raymond Max Snyder, after being duly sworn and upon oath state the following:

1. I am the Claimant in the above action.
2. I PREPARED THE FOREGOING MOTION TO STAY JUDGMENT I have examined it and hereby affirm its contents to be true and correct.

Dated this 2nd Day of December,

Raymond M Snyder
Raymond M Snyder

This is to certify that on the 2nd day of December, 2020, before me the undersigned authority personally appeared, Raymond Max Snyder, to me known and known to be the identical individual mentioned in and who executed the foregoing

STATE OF UTAH )
:
COUNTY OF SEVIER )

SUBSCRIBED AND SWORN to before me this 2 day of December, 2020.

Sharon Oldroyd
NOTARY PUBLIC

Residing at Richfield

My Commission Expires 02-06-2022

NOTARY PUBLIC
SHARON OLDROYD
Commission No. 698734
Commission Expires
FEBRUARY 06, 2022
STATE OF UTAH

# EXHIBIT C

Raymond Max Snyder
PO Box 69
Aurora, Utah 84620
Cell Phone: (801) 641-6844
maxsnyder@yahoo.com

FOURTH JUDICIAL DISTRICT COURT

ELKO COUNTY NEVADA

RAYMOND MAX SNYDER,

Plaintiff,

vs.

LAUARA A SNYDER,

Defendant

Case No.: DR-MD-17-757 Dept. 1

MOTION TO STAY

Plaintiff Raymond Max Snyder has filed pleadings with the court to stay the judgments in this case. Plaintiff again respectively requests the court stay the judgments entered in this case on September 11, 2020 and November 10, 2020. There were a number of pleadings, with documented evidence supporting staying these made to Judge Estes. Judge Estes declined to review or act on those stating that Mr. Snyder was not the attorney of record when he made those even though Mr. Snyder's attorney refused to do any work for him and had filed a Motion to Withdraw prior to Mr. Snyder's Motions. The Supreme agreed that Judge Estes made a mistake. As a result, a Motion To Stay was filed with the Supreme Court of Nevada as well. SEE EXHIBIT A. Plaintiff's Motion to Stay to the Supreme Court.

The Supreme Court of Nevada allowed Mr. Snyder to file another Motion to Stay with the Supreme Court which Plaintiff did. SEE EXHIBIT B.

On November 23, 2020 Mr. Snyder filed with the court motion to reinstate all his pleadings which included a Motion to Strike all Judge Estes' Orders. This was in fact a motion to stay Judge Estes November 10 Amended Order. SEE EXHIBIT C.

Plaintiff respectively requests the court use Plaintiff's previous pleadings and the Motion To Stay Pleading with the Supreme Court and its exhibits provided the Supreme Court of Nevada as reasons to Stay these Orders.

Dated this 7 of December, 2020.

Raymond Max Snyder

Raymond Max Snyder

# EXHIBIT D

Raymond Max Snyder
PO Box 69
Aurora, Utah 84620
Cell Phone: (801) 641-6844
maxsnyder@yahoo.com

FOURTH JUDICIAL DISTRICT COURT

ELKO COUNTY NEVADA

| | |
|---|---|
| RAYMOND MAX SNYDER,<br>Plaintiff,<br>vs.<br>LAUARA A. ANYDER,<br>Defendant | Case No.: DR-MD-17-757<br><br>4JDCR RULE 13(2)(C) PLAINTIFF'S MOTION TO REINSTATE ALL OF PLAINTIFF'S PLEADINGS DISALLOWED BY JUDGE ROBERT ESTES; AND MOTION FOR A NEW TRIAL; AND MOTION TO STAY THE JUDGMENT ENTERED IN THIS CASE BY JUDGE ESTES.<br>MOTION TO HAVE JUDGE ESTES WITHDRAW FROM THIS CASE; AND MOTION TO STRIKE ALL PLEADINGS AND ORDER'S OF JUDGE ESTES RESULTING FROM THE NOVEMBER 10, 2020 HEARING |

All Plaintiff's Motions and Pleadings in this case following the judgment entered by Judge Estes were disallowed by Judge Estes on the grounds that Mr. Snyder was still represented by Aaron Bushur and that Mr. Bushur was Mr. Snyder's attorney of record and as such Mr. Snyder was not allowed by the court to represent himself. Judge Estes did not sign an Order releasing Mr. Bushur until a few days before a hearing in the matter held on November 10, 2020.

Mr. Snyder's pleadings exposed what Mr. Snyder considered the misconduct of his attorney, Aaron Bushur and opposing attorney Shawn Meador's in the case. Mr. Snyder requested that Judge Estes have the allegations investigated. By ruling that Mr. Snyder was not the attorney of record Judge Estes struck all of Mr. Snyder's pleadings effectively refusing to consider the improper behavior reported by Mr. Snyder.

Mr. Snyder's attorney Aaron Bushur notified Mr. Snyder and the court of his withdrawal in representing Mr. Snyder on September 21, 2020. *SEE EXHIBIT A.* Mr. Bushur's email to Mr. Snyder on September 21, 2020 confirms that Mr. Bushur notified Mr. Snyder that he had already filed a motion to withdraw.

On September 19, 2020 Mr. Bushur instructed Mr. Snyder that he had filed a Motion to Withdraw and was refusing to do any further work for Mr. Snyder. *SEE EXHIBIT B.* Clearly Mr. Bushur had quit representing Mr. Snyder and Mr. Snyder was without an attorney when Mr. Bushur filed a Motion to Withdraw and refused to continue. Mr. Snyder was without an attorney at that time as provided by 4JDCR Rule 13(2)(c). In his emails Mr. Bushur instructs Mr. Snyder to hire a new attorney or move forward on his own. Clearly Mr. Bushur filed his Motion to Withdraw prior to Mr. Snyder filing his Notice of Appeal and Motion for a New Trial on September 30, 2020. Pursuant to 4JDCR Rule 13(2)(c) Mr. Bushur was no longer working for Mr. Snyder leaving Mr. Snyder free to represent himself. As of September 19, 2020 Mr., Snyder was the attorney of record in his divorce as provided by 4JDCR Rule 13(2)(c).

Mr. Snyder filed his Notice of Appeal and Motion for a New Trial on September 30, 2020. Pursuant to 4JDCR Rule 13(2)(C) of the 4th Judicial District Court provided under the circumstances all Mr. Snyder's should be allowed. Likewise, Mr. Snyder's Motion to Stay qualifies under 4JDCR Rule 13(2)(c).

Furthermore, the Fourth District Court in Elko Nevada confirmed Mr. Snyder was acting pro se and mailed him notice of an ORDER TO SHOW CAUSE notice of a hearing to be held October 10, 2020 less than a week prior to the hearing which Mr. Snyder did not receive until the day after the hearing. *SEE EXHIBIT C.*

Mr. Snyder filed a Motion to be allowed to attend all hearings by phone as a result of his health issues and provide a letter from his treating physician acknowledging Mr. Snyder's chronic silicosis and COPD and his recent bouts of pneumonia that along with his age put Mr. Snyder in high risk for COVID-19 that could result in death. Mr. Snyder's physician requested Mr. Snyder not travel as a result. Judge Estes ignored the Order and set a hearing for November 10, 2020 in Elko. Mr. Snyder learned of the hearing just hours before it was set to begin. Living 400 miles from the court Mr. Snyder sent an email requesting to be allowed to attend by phone. Judge Estes refused and the hearing proceeded without Mr. Snyder. Mr. Snyder did not receive notice of the hearing from the

court until the following day. As a result of not being allowed to attend the hearing several pleadings were generated against Mr. Snyder.

Mr. Snyder has notified Judge Estes that he believes that the judge was prejudiced against Mr. Snyder and that Mr. Snyder was in the process of filing a complaint against the judge. Mr. Snyder filed a complaint against Judge Estes with the Nevada Commission on Judicial Discipline.

CONCLUSION.

Pursuant to 4JDCR Rule 13(2)(C) of as of September 21, 2020, at the latest, Mr. Snyder became the attorney of record in his case. Judge Estes made a mistake in disallowing and striking all of Mr. Snyder's pleadings and filing new ones against Mr. Snyder without Mr. Snyder being allowed to attend the November 10, 2020 hearing. All of Mr. Snyder's pleadings after September 21, 2020 should be allowed. Plaintiff respectively asks that Judge Estes be replaced and that all pleadings and Orders by Judge Estes and Defendant's attorney, following the November 10, 2020 hearing, that Mr. Snyder was not allowed to attend, be stricken.

Plaintiff Raymond Max Snyder respectively asks the court confirm Mr. Bushur's resignation/withdrawal be set as of September 21, 2020 and that the court reinstate all Mr. Snyder's pleadings following that date including his Motion to be allowed to do hearings by phone. Mr. Snyder requests the court allow Mr. Snyder's Motion to Stay and Motion for a New Trial and all Plaintiff's pleadings following the withdrawal of attorney Aaron Bushur on September 21, 2020.

Dated this 20th day of November 2020.

Raymond Max Snyder

EXHIBIT A

max snyder

The Documents are very hard to read on a phone and there is no Exhibit A that Is referenced in the findings. Please furnish the Exhibit A referenced in the findings and since you're refusing to continue please file your motion to withdraw ASAP. Max

Sent from my iPhone

Aaron Bushur

max snyder

The decree references an exhibit A but there is no exhibit A attached so I'm not sure if they didn't actually include an exhibit or if the court sent me the order without the exhibit. I've already filed a motion to withdraw but if you would be willing to sign a stipulation I can be removed immediately and you can move on with another attorney or by yourself. Otherwise it might take several weeks for me to actually be removed from the case. Let me know if you'd like to do the stipulation and if so I will draft one up and get it over to you.

Aaron Bushur.

Sent from my iPhone

EXHIBIT B

Aaron Bushur
maxsnyder@yahoo.com

To begin the Decree of Divorce was just entered on September 11, 2020 but because it was mailed just received it on Thursday the 17th. I did not receive a Notice of Entry of Order which is a separate documnet that basically states that a Decree was entered and that the Parties should take note of its entry. That is the documnet that starts the time for an appeal. From the date of entry of a notice of Entry of Order you have thirty (30) days in which to file an appeal. The Court can enter the Notice of Entry of Order but is not required to do so. Either of the Parties can likewise file a Notice of entry of Order. I would not do so as it then starts the clock on your appeal rights but I can almost guarantee your wife's attorney will file one as soon as possible after he receives the Decree in order to limit your appeal period. We should expect that documnet to have already been filed in the last day or so and I will likely get notice of it in the next few days by mail. Your appeal period is likely counting down as of now. I recently informed you that I will not be involved with any appeal of your case and will be withdrawing from the divorce action as soon as the current Motion for Order to Show Cause is addressed by the Court or sooner if you are willing to relieve me of my representation. I am likewise contemplating the filing of a motion requesting that the Court relive me from my representation as you have not been in in agreement to allow me to voluntarily withdraw and you will not terminate my representation while at the same time our relationship cannot continue. As you know I have spoken to the attorney you requested I speak to regarding an appeal but I have not heard anything further from him or you regarding if he would be moving forward with this case or the appeal. I again request that you agree to terminate my representation as at this point you will need to hire someone else anyway and my remaining in the case was simply based upon our waiting for the Decree to be issued which just occurred.

In relation to the current Motion for Order to Show Cause that your wife's attorney filed just ten days after court court date; based upon the language that the Judge included in the Decree, you actually have until Monday September 21, 2020 to supply you Wife with the $50,000.00 the Judge ordered at Trial. The Decree now states ten (10) days from the date of entry of the Decree and not ten days from the date of trial. At trial the Judge was very specific to that timeframe beginning at the time of the trial and not when the Decree eventually came out although as often occurs in these type of cases, the Decree is sometimes worded different than what was orally stated at the conclusion of Trial. I anticipated at least some provisions being slightly different from what was verbally stated and this is a perfect example as to why a written order is required for contempt purposes- so that you know exactly what is required of you. The contempt motion Shawn filed should be determined to be inapplicable at this point as you are not technically in contempt until September 21, 2020 and his motion was filed prematurely. I am not sure as to how the Court will address that issue, or if Shawn will withdraw or amend his motion, although if you do not supply your ex with the $50,000.00 by September 21, 2020 I anticipate Shawn filing yet another Motion for Order to Show Cause. Also, at the Trial the Judge verbally stated that you had fifteen days to reimburse your ex $75,000 for the fees paid to your previous attorney but in this Decree it does not include a specific timeline to do so which should allow you additional time to comply without being found in contempt.

The personal property listed in the decree on page 4, paragraph 14 and included in Exhibit 26 which you have must be distributed within thirty (30) days of the date of the date of Trial meaning it is due by September 20, 2020. I am not aware as to where you are with that sale and/or distribution. Please advise. You stated in a text on September 4th that you furnished the division of community documents to me but then said "they" should have received them. I have not received anything regarding what is happening with the personal property other than our August 29, 2020 email regarding her attorney's proposed settlement offer. I'm unclear as to if you sent something directly to her or her attorney because nothing was sent to me. Please advise me as to what you have or intend to do about this issue.

As I have stated on several occasions and again in this letter, I will not be initiating additional litigation in this case such as your request for a contempt motion you requested on September 16th through email

in relation to her picking up a vehicle and a trailer. The only think I will be filing is required documents in this case such as the Opposition to the Motion for Order to Show Cause that I filed a few weeks ago. I will not be doing any additional or extra work in this case on your behalf, I was only awaiting the entry of the Decree which has now been entered although I was required to respond to the Motion for Order to Show Cause that was filed between Trial and actual entry of the Decree. As soon as that issue is resolved, or sooner if the Court allows my withdrawal, I will no longer be involved with your case. When that happens I will be happy to provide you with your file as I have already done with the exhibits requested earlier and you can seek the assistance of other counsel in addressing this case and/or a possible appeal. I suggest you obtain another attorney sooner rather than later as the longer you wait the less time he or she has to review the case and prepare and move forward, especially in light of your statements that you may intend to appeal.

On page 6, paragraph 26(b) of the Decree you are required to begin supplying your ex with $2,000.00 per month for a period of 150 months to compensate her for her attorney's fees. That date is only twelve (12) days from the date of this correspondence. Please review the attached Decree.

Further, the below message highlighted in blue you forwarded to me on Thursday is not a reference to my alleged malpractice but instead I believe your ex is referencing that monies you paid to Heidemen and the fact that he was not authorized to represent you. The Judge specifically stated this at the conclusion of Trial and suggested that you go after him to recoup your fees and to then use them to pay the other amounts owed.

Also attached to this email is a copy of a letter I just received from your iron workers plan. This letter was sent to you. me and Laura's attorney. That retirement account is listed in the decree and you are obligated to supply your ex with half the monthly award beginning on October 1. 2020 until such time as the QDRO is entered and the award is then automatically sent to her. This letter indicates that there is a zero balance in the annuity account currently. I do not know for sure as we have never discussed this but it appears the account has been cashed out or that is at least what your ex and her attorney will be led to believe. I would anticipate the filing of an additional contempt motion against you upon Laura's attorney receiving a copy of this letter.

## AFFIDAVAVIT OF RAYMOND MAX SNYDER

I, Raymond Max Snyder, after being duly sworn and upon oath state the following:

1. I am the Claimant in the above action.
2. THAT I PREPARED THE FOREGOING 4JDCR RULE 13(2)(C) PLAINTIFF'S MOTION TO REINSTATE ALL OF PLAINTIFF'S PLEADINGS DISALLOWED BY JUDGE ROBERT ESTES; AND MOTION FOR A NEW TRIAL; AND MOTION TO STAY THE JUDGMENT ENTERED IN THIS CASE BY JUDGE ESTES.
MOTION TO HAVE JUDGE ESTES WITHDRAW FROM THIS CASE; AND MOTION TO STRIKE ALL PLEADINGS AND ORDER'S OF JUDGE ESTES RESULTING FROM THE NOVEMBER 10, 2020 HEARING

I have examined it and hereby affirm its contents to be true and correct.

Dated this 20th Day of November, 2020

Raymond M Snyder
Raymond M Snyder

This is to certify that on the 20 day of November, 2020, before me the undersigned authority personally appeared, Raymond Max Snyder, to me known and known to be the identical individual mentioned in and who executed the foregoing

STATE OF UTAH )
:
COUNTY OF SEVIER )

SUBSCRIBED AND SWORN to before me this 20 day of November, 2020.

Sharon Oldroyd
NOTARY PUBLIC

Residing at Richfield

My Commission Expires 02-06-2022

NOTARY PUBLIC
SHARON OLDROYD
Commission No. 698734
Commission Expires
FEBRUARY 06, 2022
STATE OF UTAH

## CERTIFICATE OF SERVICE

Pursuant to NRCP 5(b), I certify that I served the foregoing document(s) described as follows:

**4JDCR RULE 13(2)(C) PLAINTIFF'S MOTION TO REINSTATE ALL OF PLAINTIFF'S PLEADINGS DISALLOWED BY JUDGE ROBERT ESTES; AND MOTION FOR A NEW TRIAL; AND MOTION TO STAY THE JUDGMENT ENTERED IN THIS CASE BY JUDGE ESTES.**
**MOTION TO HAVE JUDGE ESTES WITHDRAW FROM THIS CASE; AND MOTION TO STRIKE ALL PLEADINGS AND ORDER'S OF JUDGE ESTES RESULTING FROM THE NOVEMBER 10, 2020 HEARING**

Placing an Original or true copy thereof in a sealed envelope for collection and mailing in the United States Mail, at Richfield Utah, postage prepaid, following ordinary business practices to be served on:

Shawn B. Meador
Woodburn and Wedge
6100 Neil Road, Suite 500
PO Box 2133
Reno Nevada 89505

Fourth Judicial District Court
Court Clerk
571 Idaho Street
Elko NV 89801

The undersigned affirms that this document contains no social security numbers.

Dated this 20th day of November 2020.

Raymond Max Snyder
Raymond Max Snyder

# EXHIBIT E

FILED

Case No. DR-MD-17-757

2020 OCT 29 A 11:48 Dept. No. 1

ELKO CO. DISTRICT COURT
CLERK DEPUTY

IN THE FOURT JUDICIAL DRISTRICT COURT OF THE
STATE OF NEVADA IN AND FOR
THE COUNTY OF ELKO

RAYMOND MAX SNYDER, Plaintiff )
v. )
LAUARA A SNYDER, Defendant )

**MOTION FOR STAY OF JUDGMENT**

Pursuant to NRAP Rule 8(a)(1)(A) Plaintiff Raymond Max Snyder, respectively requests an Order granting his request for a Motion To Stay Judgment in Case No. DR-MD-17-757 until the matter is resolved in the Supreme Court of Nevada, SEE EXHIBIT A, provided herewith

DATED this 27th day of October, 2020.

Raymond Max Snyder

Raymond Max Snyder
PO Box 69
Aurora, Utah 84620
Cell Phone 801 641-6844

# EXHIBIT A

IN THE SUPREME COURT OF THE STATE OF NEVADA

RAYMOND MAX SNYDER,
Appellant,
vs.
LAUARA ANN SNYDER,
Respondent.

No. 81887

FILED

OCT 16 2020

ELIZABETH A. BROWN
CLERK OF SUPREME COURT
BY [signature] DEPUTY CLERK

*ORDER DIRECTING TRANSMISSION OF RECORD*

Having reviewed the documents on file in this pro se appeal this court concludes that review of the complete record is warranted. NRAP 10(a)(1). Accordingly, within 30 days from the date of this order, the clerk of the district court shall transmit to the clerk of this court a certified copy of the trial court record in District Court Case No. DR-MD-17-757. *See* NRAP 11(a)(2) (providing that the complete "record shall contain each and every paper, pleading and other document filed, or submitted for filing, in the district court," as well as "any previously prepared transcripts of the proceedings in the district court"). The record shall not include any exhibits filed in the district court. NRAP 11(a)(1).

It is so ORDERED.

Pickering, C.J.

cc: Raymond Max Snyder
Woodburn & Wedge
Elko County Clerk



20-38096

## CERTIFICATE OF SERVICE

This is to certify that the undersigned has this 27th day of October, 2020, served the foregoing **MOTION FOR STAY OF JUDGMENT** on all the parties to this case via UPS to the attorney for each said party as Follows:

Shawn B. Meador
Woodburn and Wedge
6100 Neil Road, Suite 500
Post Office Box 2133
Reno, Nevada 89505

This the 27th day of October 2020.

BY: Raymond Max Snyder

Raymond Max Snyder
PO Box 69
Aurora, UT 84620
801 641 6844
maxsnyder@yahoo.com

IN THE SUPREME COURT OF THE STATE OF NEVDA

CERTIFICATE OF SERVICE CASE NO. 81887

Pursuant to NRCP 5(b), I certify that I am Raymond Max Snyder and that I served the foregoing documents(s) described as: Letter Regarding Case and the accompanying:

4JDCR RULE 13(2)(C) PLAINTIFF'S MOTION TO REINSTATE ALL OF PLAINTIFF'S PLEADINGS DISALLOWED BY JUDGE ROBERT ESTES; AND MOTION FOR A NEW TRIAL; AND MOTION TO STAY THE JUDGMENT ENTERED IN THIS CASE BY JUDGE ESTES.
MOTION TO HAVE JUDGE ESTES WITHDRAW FROM THIS CASE; AND MOTION TO STRIKE ALL PLEADINGS AND ORDER'S OF JUDGE ESTES RESULTING FROM THE NOVEMBER 10, 2020 HEARING

By placing a true copy thereof in a sealed envelope placed for collection and mailing in the United States Mail, at Richfield Utah, postage prepaid, following ordinary business practices.

Addressed as follows:

Supreme Court of Nevada – Clerks Office
201 South Carson Street, Suite 201
Carson City, NV 89701

Shawn B Meador
Woodburn and Wedge
6100 Neil Road
PO Box 2133
Reno Nevada 89505

Dated this 20 of November, 2020.

Raymond Max Snyder

**CERTIFICATE OF SERVICE**

I hereby Certify that on the 8th day of December, 2020, I served a true and correct copy of the foregoing:

OBJECTION TO NOTICE OF REQUEST FOR REGISTRATION OF FOREIGN JUDGMENT by U.S. mail, postage prepaid, to each of the following:

Matthew R. Howell
Fillmore Spencer, LLC
3301 N. University Avenue
Provo, Utah 84604

Dated this 8th of December, 2020.

[signature]
Raymond Max Snyder

## AFFIDAVAVIT OF RAYMOND MAX SNYDER

I, Raymond Max Snyder, after being duly sworn and upon oath state the following:

1. I am the Claimant in the above action.
2. I PREPARED THE FOREGOING OBJECTION TO REQUEST TO REGISTER A FOREIGH JUDGMENT AND REQUEST FOR SANCTIONS

I have examined it and hereby affirm its contents to be true and correct.

Dated this 7th Day of December,

Raymond Max Snyder
Raymond M Snyder

This is to certify that on the 7 day of December, 2020, before me the undersigned authority personally appeared, Raymond Max Snyder, to me known and known to be the identical individual mentioned in and who executed the foregoing

STATE OF UTAH )
:
COUNTY OF SEVIER )

SUBSCRIBED AND SWORN to before me this 7 day of December, 2020.

Sharon Oldroyd
NOTARY PUBLIC

Residing at Richfield

My Commission Expires 02-06-2020

NOTARY PUBLIC
SHARON OLDROYD
Commission No. 698734
Commission Expires
FEBRUARY 06, 2022
STATE OF UTAH

# EXHIBIT F

Case No. DR-MD-17-757

Dept. No. 1

FILED

IN THE FOURT JUDICIAL DRISTRICT COURT OF THE
STATE OF NEVADA IN AND FOR
THE COUNTY OF ELKO

OCT -5 A 11:16

ELKO CO. DISTRICT COURT
CLERK_____DEPUTY

RAYMOND MAX SNYDER, Plaintiff )
v. ) **MOTION FOR TELEPHONE HEARING**
LAUARA A SNYDER, Defendant )

A hearing in the above case is scheduled for November 10, 2020. Plaintiff Raymond Max Snyder has health issues that make it unreasonable for him to travel to Elko NV for the Hearing and respectively requests that he be allowed to attend by telephone. See Exhibit A, a travel restriction letter from Mr. Snyder's treating physician provided herewith

Dated this 2nd day Of October 2020

Raymond Max Snyder

Plaintiff Raymond Max Snyder
PO Box 69
Aurora, Utah 84620
Phone: (801) 641-6844

2

# EXHIBIT A

3

Gunnison Family Practice

August 24, 2020

To Whom It May Concern:

I am writing this letter in regard to my Patient Mr. Raymond Snyder. I have been taking care of Mr. Snyder for many years. He has had some chronic lung disease or COPD from what appears to be pulmonary silicosis. This has resulted in at least 3 episodes of pneumonia since 2017.

Due to the emergence of the worldwide pandemic due to COVID-19, he is at increased risk of severe illness and even death should he become infected with this strain of coronavirus. He is at greater risk due to him being a male, older than age 65, and he has chronic lung disease with recurrent pneumonia.

Due to these risk factors and to the inherent risks involved with travel during the current pandemic, I have recommended that Mr. Snyder refrain from travel until further notice. Many questions regarding the virus are being answered, but most of the country are currently under restrictions due to the potential spread of this disease. Until more is known about the virus, or until certain risks are mitigated either by vaccines or medications, I have recommended that Mr. Snyder refrain from travel at this point in time and for the foreseeable future.

Thank you for your patience and understanding in this matter.

Sincerely,

Cary Judy, D.O.

Cary Judy, DO | Brady Blackham, DO | Amy Vanderherp, PA-C | Eric Hammer, PA-C

95 East Center Street
Gunnison, UT 84634

☎ + 435.528.7227
+ 435.528.2175

reverehealth.com

Revere

4

## CERTIFICATE OF SERVICE

This is to certify that the undersigned has this 2nd day of October 2020, served the foregoing MOTION FOR TELEPHONE HEARING On all the parties to this case via UPS to the attorney for each said party and as Follows:

Shawn B. Meador, Esq.
Woodburn and Wedge
6100 Neil Road, Suite 500
Post Office Box 2133
Reno, Nevada 89505

Aaron Bushur Esq.
316 California Avenue # 256
Reno, Nevada 89501

This the 2nd day of October 2020.

BY: Raymond Max Snyder

Raymond Max Snyder
PO Box 69
Aurora, UT 84620
801 641 6844
maxsnyder@yahoo.com

# EXHIBIT G

- 

**max snyder** <maxsnyder@yahoo.com>

To:Amanda Peck

Tue, Oct 20 at 10:11 PM

Thanks Amanda,

ECDC-DRMD-17-757

I've never gotten anything that confirms that this hearing has actually been scheduled or any response to my request for a telephone hearing. Has there been anything generated confirming the hearing and time or anything filed in response to my request for a telephone hearing?

Max

Show original message

- 

**Amanda Peck** <apeck@elkocountynv.net>

To:'max snyder'

Wed, Oct 21 at 8:57 AM

Your case is on appeal we can not have a hearing until a decision is made on the appeal.

Show original message

6

# EXHIBIT H

# Fwd: Snyder

From: Aaron Bushur (aaronbushurlaw@yahoo.com)

To: maxsnyder@yahoo.com

Date: Tuesday, November 10, 2020, 08:04 AM MST

I received this in the mail yesterday but was unable to scan and send it to you so instead I am forwarding you Shawn's email from yesterday which included the same order to show cause.

Aaron Bushur.

Sent from my iPhone

Begin forwarded message:

> **From:** Shawn Meador <smeador@woodburnandwedge.com>
> **Date:** November 9, 2020 at 3:10:12 PM PST
> **To:** Aaron Bushur <aaronbushurlaw@yahoo.com>
> **Subject: FW: Snyder**
>
> Fyi

2020 11 03 Order To Show Cause.pdf
266.2kB

⑦

Shawn B Meador, Esq.
Nevada Bar No. 338
Shay L. Wells, Esq.
Nevada Bar No. 12130
Bronagh M. Kelly, Esq.
Nevada Bar No. 14555
**WOODBURN AND WEDGE**
6100 Neil Road, Suite 500
Post Office Box 2311
Reno, Nevada 89505
Telephone: (775) 688-3008
Facsimile: (775) 688-3088

*Attorneys for Defendant Counter Claimant and Third-Party Plaintiff*

FILED
2020 ... -3 P 1:58

FOURTH JUDICIAL DISTRICT COURT

ELKO COUNTY NEVADA

RAYMOND MAX SNYDER,

Plaintiff/Counter Defendant,

vs.

LAUARA ANN SNYDER,

Defendant/Counter Claimant.

Case No. DR-MD-17-757

Dept. 1

LAUARA ANN SNYDER,

Third-Party Plaintiff,

vs.

CASEY SNYDER,

Third-Party Defendant.

**ORDER TO SHOW CAUSE**

Having reviewed the Motion for Order to Show Cause filed by the defendant and counterclaim plaintiff Lauara Snyder, nka Lauara Lisk, the Opposition filed by Raymond Max Snyder's counsel of record, and Ms. Lisk's Supplement to First Motion for Order to Show

WOODBURN AND WEDGE
6100 Neil Road, Suite 500
Reno, NV 89511
Tel: (775) 688-3000



8

Cause; Second Motion for Order to Show Cause; and Motion to Reduce Outstanding Sums due to Judgment, and good cause appearing therefore:

IT IS HEREBY ORDERED that the plaintiff and counter claim defendant, Raymond Max Snyder appear in Court in the Fourth Judicial District Court of the State of Nevada, in and for the County of Elko, on Tuesday, November 10, 2020, at 3:00 p.m. and SHOW CAUSE WHY HE SHOULD NOT BE HELD IN CONTEMPT OF COURT for failing to comply with this Court's Orders contained in this Court's Findings of Fact, Conclusions of Law and Decree of Divorce entered September 11, 2020.

**SO ORDERED** this 3 day of November, 2020.

ROBERT E. ESTES
SENIOR JUDGE

WOODBURN AND WEDGE
6100 Neil Road, Suite 500
Reno, NV 89511
Tel: (775) 688-3000



(9)

# EXHIBIT I

# Re: Case No. DRMD 17-757 / Snyder v. Snyder

From: max snyder (maxsnyder@yahoo.com)

To: aaronbushurlaw@yahoo.com; smeador@woodburnandwedge.com; eramirez@elkocountynv.net

Cc: kalbright@woodburnandwedge.com; roberteestes@hotmail.com

Date: Tuesday, November 10, 2020, 10:04 AM MST

Good Morning Everyone,

I just now recieved this order to appear in Elko a few minutes ago. Elko SEE attachment Hearing pgs. 1 - 3. It's impossible for me to be there. I had not heard anything about the date and time and requested the information from the Court Clerk who informed me in an email October 21, 2012 that the hearing was off until a decision was made on the appeal. I had also ask to be able to do the hearing by phone for health reasons and my doctors orders, See pgs. 8 - 11.

NOTE: Mr. Bushur notes in his email sent at 8:04 AM this morning, which included the Order, that he had just forwarded it. I had no idea itr existed. I didn't recieve it until a few minutes ago. It's a seven hour drive from my home in Central-Utah. It's impossible for me to be there. I can do it by phone but will still be unprepared with such short notice.

I would suggest that you review all pleadings I have sent since the trial date for my response.

Thanks,

Max Snyder

# EXHIBIT J

**KRISTINE JAKEMAN**
Elko County Clerk
550 Court Street, 3rd Floor
Elko, Nevada 89801-3518

Return Service Requested

SALT LAKE CITY UT 840
5 NOV 2020 PM 2 L

Raymond Max Snyder
PO Box 69
Aurora, UT 84620

Picked up Nov. 11, 2020

84620-006969

KRISTINE JAKEMAN
Elko County Clerk
550 Court Street, 3rd Floor
Elko, Nevada 89801-3518

Return Service Requested

SALT LAKE CITY UT 840
5 NOV 2020 PM 2 L

ZIP 89801

Raymond Max Snyder
PO Box 69
Aurora, UT 84620

Picked up Nov. 11, 2020

84620-006969

(12)

Shawn B Meador, Esq.
Nevada Bar No. 338
Shay L. Wells, Esq.
Nevada Bar No. 12130
Bronagh M. Kelly, Esq.
Nevada Bar No. 14555
**WOODBURN AND WEDGE**
6100 Neil Road, Suite 500
Post Office Box 2311
Reno, Nevada 89505
Telephone: (775) 688-3008
Facsimile: (775) 688-3088

FILED
2020 NOV -3 P 1:58

*Attorneys for Defendant/Counter Claimant and Third-Party Plaintiff*

FOURTH JUDICIAL DISTRICT COURT

ELKO COUNTY NEVADA

RAYMOND MAX SNYDER,

Plaintiff/Counter Defendant,

vs.

LAUARA ANN SNYDER,

Defendant/Counter Claimant.

Case No. DR-MD-17-757

Dept. 1

LAUARA ANN SNYDER,

Third-Party Plaintiff,

vs.

CASEY SNYDER,

Third-Party Defendant.

**ORDER TO SHOW CAUSE**

Having reviewed the Motion for Order to Show Cause filed by the defendant and counterclaim plaintiff Lauara Snyder, nka Lauara Lisk, the Opposition filed by Raymond Max Snyder's counsel of record, and Ms. Lisk's Supplement to First Motion for Order to Show





13

Cause; Second Motion for Order to Show Cause; and Motion to Reduce Outstanding Sums due to Judgment, and good cause appearing therefore:

IT IS HEREBY ORDERED that the plaintiff and counter claim defendant, Raymond Max Snyder appear in Court in the Fourth Judicial District Court of the State of Nevada, in and for the County of Elko, on Tuesday, November 10, 2020, at 3:00 p.m. and SHOW CAUSE WHY HE SHOULD NOT BE HELD IN CONTEMPT OF COURT for failing to comply with this Court's Orders contained in this Court's Findings of Fact, Conclusions of Law and Decree of Divorce entered September 11, 2020.

**SO ORDERED** this 3 day of November, 2020.

ROBERT E. ESTES
SENIOR JUDGE

WOODBURN AND WEDGE
6100 Neil Road, Suite 500
Reno, NV 89511
Tel: (775) 688-3000



14

# EXHIBIT K

**NRS 155.010 Method of giving notice; notice to certain persons required; court may dispense with notice; proof; waiver of notice.**

1. Except as otherwise provided in this section or a specific statute relating to the kind of notice required or otherwise ordered by the court in a particular instance, a petitioner shall cause notice of the time and place of the hearing of a petition to be given to each interested person and to every other person entitled to notice pursuant to this title or his or her attorney if the person has appeared by attorney or requested that notice be sent to his or her attorney. Notice must be given:

(a) By mailing a copy thereof at least 10 days before the time set for the hearing by certified, registered or ordinary first-class mail addressed to the person being notified at the post office address given in the person's demand for notice, if any, or at his or her office or place of residence, if known, or by personally delivering a copy thereof to the person being notified at least 10 days before the time set for the hearing

**CERTIFICATE OF SERVICE**

I hereby Certify that on the 8th day of December, 2020, I served a true and correct copy of the foregoing: REQUEST FOR HEARING OF NOTICE OF FOREIGN JUDGMENT and MOTION FOR SANCTIONS

by U.S. mail, postage prepaid, to each of the following:

Matthew R. Howell
Fillmore Spencer, LLC
3301 N. University Avenue
Provo, Utah 84604

Raymond Max Snyder